# EXHIBIT

# "A"

EXHIBIT "A"



**TREE SERVICE**

**him who gives me strength.**

**- Philippians 4:13**

## Saul Vasquez
**Phone: (317)755-6590**
**(317)755-6470**
**www.asapindy.com**

**TREES**
\_\_\_\_\_**REMOVAL**
   \_\_\_\_**COMPLETE**
   \_\_\_\_**LEAVE WOOD**  \_\_\_\_**LENGTH**
   \_\_\_\_**NO CLEAN UP**
   \_\_\_\_**PRUNE(S)**

**STUMP(S)**
\_\_\_\_\_**REGULAR (6"-12" DEPTH)**
\_\_\_\_\_**FOUNDATION (24" DEPTH)**
\_\_\_\_\_**REMOVE CHIPS/DEBRIS**

LA Disaster Relief Tree Services
NAME

3135 Penn wood ct se
ADDRESS

Cedar Rapids   IA
CITY

217-283-6411
PHONE

ladiesasterrelier@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** clean the community broken trees remove
hangers, all brush and wood stuck near the road (Derecho Storm)
Total of 55,000 minus 15,000 leaving us Total of
40,000 Thousand

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez \_\_\_\_\_ Date: 8-14-2020

Contract Modification \_\_\_ Initial \_\_\_\_\_ Amount \_\_\_\_\_

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $40,000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST:<br>(Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**
# Phone: (317)755-6590
## (317)755-6470
### www.asapindy.com

## TREES
_____ **REMOVAL**
     _____ **COMPLETE**
     _____ **LEAVE WOOD** _____ **LENGTH**
     _____ **NO CLEAN UP**
     _____ **PRUNE(S)**

## STUMP(S)
_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

> I can do all this through
> him who gives me strength.
> - Philippians 4:13

L,A Disaster Relief Tree Services
NAME

4872 oak grove ct Ne
ADDRESS

Cedar Rapid Iowa
CITY

217-283-6411
PHONE

ladiesasterrelief@gmail.com
EMAIL ADDRESS

## DESCRIPTION OF WORK:
clean the property Remove broken trees and
hanger, all the brush and wood stuck near the road
Total cost of the job $9000 minus 20% leaving us of total of $7200
Derecho storm

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez Date: 9-1-2020

Contract Modification    Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $7200 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST:<br>(Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## TREES
_____ **REMOVAL**
    _____ **COMPLETE**
    _____ **LEAVE WOOD** _____ **LENGTH**
    _____ **NO CLEAN UP**
    _____ **PRUNE(S)**

## STUMP(S)
_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

**NAME:** LA Disaster Relief Tree Services

**ADDRESS:** 8401 Hollixy rd

**CITY:** Toddville IA

**PHONE:** 217-283-6411

**EMAIL ADDRESS:** ladisasterrelief@gmail.com

**DESCRIPTION OF WORK:** clean the poperty remove broken trees and hangers all brust and wood stuck near the road.
Total cost of the job $4500 minus 20% leaving us total of $3600
Derecho storm

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez Date: 8-31-2020

Contract Modification    Initial _____ Amount _____

Work Completed to Customer's Satisfaction

| | |
|---|---|
| TREE WORK COST: | $3600 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**
**Phone: (317)755-6590**
**(317)755-6470**
**www.asapindy.com**

I can do all this through
him who gives me strength.

- Philippians 4:13

## TREES

\_\_\_\_**REMOVAL**
    \_\_\_\_**COMPLETE**
    \_\_\_\_**LEAVE WOOD**  \_\_\_\_**LENGTH**
    \_\_\_\_**NO CLEAN UP**
    \_\_\_\_**PRUNE(S)**

## STUMP(S)

\_\_\_\_**REGULAR (6"-12" DEPTH)**
\_\_\_\_**FOUNDATION (24" DEPTH)**
\_\_\_\_**REMOVE CHIPS/DEBRIS**

LA Disaster Relief Tree Services
NAME

2802 33rd ave SW
ADDRESS

Cedar rapid IA
CITY

217-283-6411
PHONE

ladisasterrelief@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** clean the property. Remove a broken tree
all brush and wood stuck near the street Derecho storm
Total cost of the Job $7000 minus 20% leaving us $5600

Equipment _____

Customer's Signature _____  Date: _____

Estimate By: Saul Vasquez   Date: 8-30-2020

Contract Modification \_\_\_\_\_ Initial \_\_\_\_\_ Amount \_\_\_\_\_

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $5600 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



## ASAP TREE SERVICE

**Saul Vasquez**
**Phone: (317)755-6590**
**(317)755-6470**
**www.asapindy.com**

> **I can do all this through him who gives me strength.**
> - **Philippians 4:13**

## TREES
_____REMOVAL
_____COMPLETE
_____LEAVE WOOD _____LENGTH
_____NO CLEAN UP
_____PRUNE(S)

## STUMP(S)
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

LA Disaster Relief Tree Services
NAME
2455 1st ave nw
ADDRESS
Cedar Rpad Io
CITY
217-283-6411
PHONE
ladiesdastreliefl@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Remove broken trees, cut small pieces
stack everything by the road.

missing price

Equipment _____

Customer's Signature _____ Date: _____
Estimate By: Saul Vasquez Date: 8-30-2020
Contract Modification     Initial _____ Amount _____
Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $ _____ |
| STUMP WORK COST: | $ _____ |
| DUMP/HAULING FEE: | $ _____ |
| SPECIALIZED EQUIPMENT: | $ _____ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ _____ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



## Saul Vasquez
**Phone: (317)755-6590**
**(317)755-6470**
**www.asapindy.com**

**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## TREES
_____ **REMOVAL**
_____ **COMPLETE**
_____ **LEAVE WOOD** _____ **LENGTH**
_____ **NO CLEAN UP**
_____ **PRUNE(S)**

## STUMP(S)
_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

LA Disaster Relief Tree Services
NAME

1236 Apache Trl NW
ADDRESS

Cedar Rapids IA
CITY

219-283-6411
PHONE

_____
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Remove broken trees, cut small pieces

make it for the home owner not clean up

missing Pricing

Equipment _____

_____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez  Date: 8-28-2020

Contract Modification ____ Initial ____ Amount ____

Work Completed to Customer's Satisfaction _____

| | | |
|---|---|---|
| TREE WORK COST: | $ | |
| STUMP WORK COST: | $ | |
| DUMP/HAULING FEE: | $ | |
| SPECIALIZED EQUIPMENT: | $ | |
| TOTAL ESTIMATED COST:<br>(Price good for 30 days) | $ | |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**

**Phone: (317)755-6590**

**(317)755-6470**

**www.asapindy.com**

I can do all this through
him who gives me strength.

**- Philippians 4:13**

## TREES

_____REMOVAL

_____COMPLETE

_____LEAVE WOOD   _____LENGTH

_____NO CLEAN UP

_____PRUNE(S)

## STUMP(S)

_____REGULAR (6"-12" DEPTH)

_____FOUNDATION (24" DEPTH)

_____REMOVE CHIPS/DEBRIS

LA Disaster Relief Tree Services
NAME

3375 Armor Dr
ADDRESS

Marion  LA
CITY

219-283-6411
PHONE

ladiesasterreliefl@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Remove broken trees, cut small pieces
make it safe for the home owner no clean up
total cost of the job $8500 minus 20% leaving us $6,800

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez  Date: 8-28-2020

Contract Modification   Initial _____  Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $6,800 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



**Saul Vasquez**
**Phone: (317)755-6590**
**(317)755-6470**
**www.asapindy.com**

> **I can do all this through
> him who gives me strength.**
>
> **- Philippians 4:13**

## TREES

\_\_\_\_\_**REMOVAL**
    \_\_\_\_**COMPLETE**
    \_\_\_\_**LEAVE WOOD**  \_\_\_\_**LENGTH**
    \_\_\_\_**NO CLEAN UP**
    \_\_\_\_**PRUNE(S)**

## STUMP(S)

\_\_\_\_\_**REGULAR (6"-12" DEPTH)**
\_\_\_\_\_**FOUNDATION (24" DEPTH)**
\_\_\_\_\_**REMOVE CHIPS/DEBRIS**

NAME: *LA Disaster Relief Tree Services*
ADDRESS: *369 Parkland Dr SE*
CITY: *Cedar Rapid IA*
PHONE: *217-283-6411*
EMAIL ADDRESS: *ladisasterrelief1@gmail.com*

**DESCRIPTION OF WORK:** *Removed broken trees, cut small pieces*
*make it safe for the home owner no cleanup.*
*Total cost of the Job $5000 minus 20% leaving @ $4000*

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: *Saul Vasquez*   Date: *8-25-2020*

Contract Modification \_\_\_ Initial \_\_\_\_ Amount \_\_\_\_

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $4000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST:<br>(Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**
**Phone: (317)755-6590**
**(317)755-6470**
**www.asapindy.com**

**I can do all this through**
**him who gives me strength.**
**- Philippians 4:13**

## TREES
_____REMOVAL
       _____COMPLETE
       _____LEAVE WOOD _____LENGTH
       _____NO CLEAN UP
       _____PRUNE(S)

## STUMP(S)
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

LA Disaster Relief Tree Services
NAME
112 Goldleaf ct community
ADDRESS
Marion LA
CITY
217-283-6411
PHONE
ladisasterrelief@gmail
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Remove several trees of gold leaf community
stack all the bush to the main stree
Total cost of the Job $54,000 minus 20% leaving us 43,200

| | |
|---|---|
| Equipment _____ | TREE WORK COST: $43,200 |
| | STUMP WORK COST: $_____ |
| Customer's Signature _____ Date: _____ | DUMP/HAULING FEE: $_____ |
| Estimate By: Saul Vasquez    Date: 8-22-2020 | SPECIALIZED EQUIPMENT: $_____ |
| Contract Modification    Initial _____ Amount _____ | TOTAL ESTIMATED COST: $_____ (Price good for 30 days) |
| Work Completed to Customer's Satisfaction _____ | |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**

**Phone: (317)755-6590**

**(317)755-6470**

**www.asapindy.com**

**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## TREES

_____REMOVAL

_____COMPLETE

_____LEAVE WOOD   _____LENGTH

_____NO CLEAN UP

_____PRUNE(S)

## STUMP(S)

_____REGULAR (6"-12" DEPTH)

_____FOUNDATION (24" DEPTH)

_____REMOVE CHIPS/DEBRIS

LA Dooster Relief Tree Servicer
NAME

1665 Henderson dr
ADDRESS

Marion IA
CITY

217-283-6411
PHONE

ladiesasterrelief1@gmail.com
EMAIL ADDRESS

## DESCRIPTION OF WORK:
Removed broken tree, cut small pieces
make it safe for the home owner no clean up
Total cost of the job 6000 minus 20% leving us$4800

Equipment _____

_____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquel _____ Date: 9-1-2020

Contract Modification   Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $4800 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## Saul Vasquez

### Phone: (317)755-6590
### (317)755-6470

### www.asapindy.com

## TREES

\_\_\_\_\_**REMOVAL**
     \_\_\_\_**COMPLETE**
     \_\_\_\_**LEAVE WOOD** \_\_\_\_**LENGTH**
     \_\_\_\_**NO CLEAN UP**
     \_\_\_\_**PRUNE(S)**

## STUMP(S)

\_\_\_\_\_**REGULAR (6"-12" DEPTH)**
\_\_\_\_\_**FOUNDATION (24" DEPTH)**
\_\_\_\_\_**REMOVE CHIPS/DEBRIS**

_LA Disaster Relief Tree Services_
NAME

_412 Bantard St_
ADDRESS

_Iowa City IA_
CITY

_217- 283 -6411_
PHONE

_ladiesasterrelief1@gmail.com_
EMAIL ADDRESS

**DESCRIPTION OF WORK:** _Broken tree laying on arolhets tree put all the wood on the main street and brush total cost of the work $7000 minus 20% leaving us 5600_

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: _Saul Vasquez_   Date: _9-1-2020_

Contract Modification   Initial \_\_\_\_\_   Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $ _5600_ |
| STUMP WORK COST: | $ _____ |
| DUMP/HAULING FEE: | $ _____ |
| SPECIALIZED EQUIPMENT: | $ _____ |
| TOTAL ESTIMATED COST:<br>(Price good for 30 days) | $ _____ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**

**Phone: (317)755-6590**

**(317)755-6470**

**www.asapindy.com**

I can do all this through
him who gives me strength.

- Philippians 4:13

## TREES

_____REMOVAL

_____COMPLETE

_____LEAVE WOOD  _____LENGTH

_____NO CLEAN UP

_____PRUNE(S)

## STUMP(S)

_____REGULAR (6"-12" DEPTH)

_____FOUNDATION (24" DEPTH)

_____REMOVE CHIPS/DEBRIS

L.A DISASTER RELIEF TREE SERVICE
**NAME**

4209 Concil ST
**ADDRESS**

**CITY**

386 - 350 - 0105
**PHONE**

ladiesasterrelief@gmail.com
**EMAIL ADDRESS**

## DESCRIPTION OF WORK:

We are subcontractors for LA DISASTER RELIEF TREE SERVICE during post

storm Cedar Rapids Iowa

Removed broken trees, of small piece make safe for the home owner not clean up.

Total cost of the work $9,000K minus 20% leaving of $7,200K

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez Date: 9-2-2020

Contract Modification   Initial _____ Amount _____

Work Completed to Customer's Satisfaction

| | |
|---|---|
| TREE WORK COST: | $7,200. |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



**ASAP TREE SERVICE**

**Saul Vasquez**

**Phone: (317)755-6590**

**(317)755-6470**

**www.asapindy.com**

*I can do all this through him who gives me strength.*

**- Philippians 4:13**

## TREES

\_\_\_\_\_**REMOVAL**

\_\_\_\_**COMPLETE**

\_\_\_\_**LEAVE WOOD** \_\_\_\_**LENGTH**

\_\_\_\_**NO CLEAN UP**

\_\_\_\_**PRUNE(S)**

## STUMP(S)

\_\_\_\_\_**REGULAR (6"-12" DEPTH)**

\_\_\_\_\_**FOUNDATION (24" DEPTH)**

\_\_\_\_\_**REMOVE CHIPS/DEBRIS**

LA DISASTER RELIEF TREE SERVICE
NAME

360 PARKSLAND DR.
ADDRESS

CITY

306 - 350 -0105
PHONE

ladicsasterrelief @gmail.com
EMAIL ADDRESS

## DESCRIPTION OF WORK:

We are subcontractors for LA Disaster Relief TREE service. During past storm on cedar rapids IOWA.

Removed broken tree, cut small piece make safe for the home owner not clean up.

Total cost of the job $5,000 minus 20% leaving us 4,000 K

Equipment _____

Customer's Signature _____ Date:_____

Estimate By Saul Vasquez  Date: 8-25-7070

Contract Modification     Initial _____  Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $ 4,000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**
**Phone: (317)755-6590**
**(317)755-6470**
**www.asapindy.com**

I can do all this through
him who gives me strength.
- Philippians 4:13

## TREES
_____ **REMOVAL**
       _____ **COMPLETE**
       _____ **LEAVE WOOD** _____ **LENGTH**
       _____ **NO CLEAN UP**
       _____ **PRUNE(S)**

## STUMP(S)
_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

L.A DISASTER RELIEF TREE SERVICE
NAME
885 Creekbend CRi
ADDRESS

CITY
386-350-0105
PHONE
ladiesastorrelief@gmail.com
EMAIL ADDRESS

### DESCRIPTION OF WORK:

We are subcontractors for La Disaster Relief Tree service. During past storm
on cedar rapids IOWA.

Removed broken tree, cut small pieces to make it safe for the owner
not clean up
Total cost of the work $5,000 K minus 20% leaving us 4,000K

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: _____ Date: _____

Contract Modification _____ Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $4,000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

### TREES

_____ **REMOVAL**
     _____ **COMPLETE**
     _____ **LEAVE WOOD** _____ **LENGTH**
     _____ **NO CLEAN UP**
     _____ **PRUNE(S)**

### STUMP(S)

_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

L.A DISASTER RELIEF TREE SERVICE
NAME

4894 TAFT AVE
ADDRESS

CITY

386-350-0105
PHONE

ladisasterrelief@gmail.com
EMAIL ADDRESS

### DESCRIPTION OF WORK:

We are subcontractors for LA DISASTER RELIEF TREE SERVICE.
During post storm cedar rapids iowa.

Removed broken Tree, cut small pieces make safe for the home owner not
to clean up - Mobile Home.
Total Job cost $20,000 K minus 20% leaving us $16,000 K

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez   Date: 9-28-2020

Contract Modification   Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $16,000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**I can do all this through
him who gives me strength.**

**- Philippians 4:13**

## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**TREES**

_____**REMOVAL**
_____**COMPLETE**
_____**LEAVE WOOD** _____**LENGTH**
_____**NO CLEAN UP**
_____**PRUNE(S)**

**STUMP(S)**

_____**REGULAR (6"-12" DEPTH)**
_____**FOUNDATION (24" DEPTH)**
_____**REMOVE CHIPS/DEBRIS**

LA DISASTER RELIEF TREE SERVICE
NAME

36 East ST TIFFIN
ADDRESS

_____
CITY

386 – 350 – 0105
PHONE

ladisastorrelief@gmail.com
EMAIL ADDRESS

---

**DESCRIPTION OF WORK:**

We are subcontractors for LA DISASTER RELIEF TREE SERVICE - During
Past Storm on cedar rapids IOWA.

Removed broken tree, cut small piece make safe for the home
owner not clean up.
Total work cost $ 27,000K minus 20% leaving us $21,600

| | |
|---|---|
| Equipment _____ | TREE WORK COST: $21,600 |
| | STUMP WORK COST: $ _____ |
| Customer's Signature _____ Date: _____ | DUMP/HAULING FEE: $ _____ |
| Estimate By: Saul Vasquez   Date: 9-9-2020 | SPECIALIZED EQUIPMENT: $ _____ |
| Contract Modification   Initial _____ Amount _____ | TOTAL ESTIMATED COST: $ _____ (Price good for 30 days) |
| Work Completed to Customer's Satisfaction _____ | |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**I can do all this through
him who gives me strength.**

**- Philippians 4:13**

## TREES
_____ **REMOVAL**
    _____ **COMPLETE**
    _____ **LEAVE WOOD** _____ **LENGTH**
    _____ **NO CLEAN UP**
    _____ **PRUNE(S)**

## STUMP(S)
_____ **REGULAR (6"-12" DEPTH)**
_____ **FOUNDATION (24" DEPTH)**
_____ **REMOVE CHIPS/DEBRIS**

_LA DISASTER RELIEF TREE SERVICE_
NAME

_1025 CREEKbend CT_
ADDRESS

_____
CITY

_386 - 250 - 0105_
PHONE

_ladiesasterrelief@gmail.com_
EMAIL ADDRESS

## DESCRIPTION OF WORK:

We are Subcontractors for _LA DISASTER RELIEF TREE SERVICE_, During Past Storm on Cedar Rapids IOWA.

Removed broken trees, cut small pieces make safe for the home owner not clean up.

Total work cost $3,000 minus 20% leaving us 2,400 $.

| | |
|---|---|
| Equipment _____ | TREE WORK COST:    $ 2,400 |
| _____ | STUMP WORK COST:    $ _____ |
| Customer's Signature _____ Date: _____ | DUMP/HAULING FEE:    $ _____ |
| Estimate By: Saul Vasquez   Date: 10-3-7070 | SPECIALIZED EQUIPMENT:    $ _____ |
| Contract Modification    Initial _____   Amount _____ | TOTAL ESTIMATED COST: (Price good for 30 days)    $ _____ |
| Work Completed to Customer's Satisfaction _____ | |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



I can do all this through
him who gives me strength.

- Philippians 4:13

## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**TREES**

_____ REMOVAL
_____ COMPLETE
_____ LEAVE WOOD _____ LENGTH
_____ NO CLEAN UP
_____ PRUNE(S)

**STUMP(S)**

_____ REGULAR (6"-12" DEPTH)
_____ FOUNDATION (24" DEPTH)
_____ REMOVE CHIPS/DEBRIS

*LA DISASTER RELIEF TREE SERVICE*
NAME

*8019 Rolling RD PadOville*
ADDRESS

_____
CITY

*306 - 350 - 0105*
PHONE

*ladiserster relief @gmail.com*
EMAIL ADDRESS

**DESCRIPTION OF WORK:**

We are subcontractors for LA Disaster Relief Tree Service During post storm on ceder rapids IOWA.

Removed broken trees, cut small pieces make safe for the home owner not clean up.
Total tree work cost $ 3500 minus 20% leaving us $ 2,800

| | |
|---|---|
| Equipment _____ | TREE WORK COST: $2,800 |
| | STUMP WORK COST: $ |
| Customer's Signature _____ Date: _____ | DUMP/HAULING FEE: $ |
| Estimate By: _Saul Vasque_ Date: _10-3-2020_ | SPECIALIZED EQUIPMENT: $ |
| Contract Modification ___ Initial ___ Amount ___ | TOTAL ESTIMATED COST: $ |
| Work Completed to Customer's Satisfaction ___ | (Price good for 30 days) |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



**I can do all this through him who gives me strength.**

- Philippians 4:13

## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**TREES**
_____REMOVAL
_____COMPLETE
_____LEAVE WOOD _____LENGTH
_____NO CLEAN UP
_____PRUNE(S)

**STUMP(S)**
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

LA DISASTER RELIEF TREE SERVICE
NAME
Gold leaf Community
ADDRESS
_____
CITY
386 - 250 - 0105
PHONE
ladiesostarelief@gmail.com
EMAIL ADDRESS

---

**DESCRIPTION OF WORK:**

We are subcontractors for LA Disaster Relief TREE SERVICE.
During post storm on cedar rapids IOWA

Remove broken trees, cut small piece make safe for the home
owner not clean up.
Total cost of the job $8,000 minus 20% leaving us $6,400

Equipment _____

_____

Customer's Signature _____ Date:_____

Estimate By: _____ Date:_____

Contract Modification   Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $ 6,400 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK



## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**I can do all this through**
**him who gives me strength.**
**- Philippians 4:13**

**TREES**
_____REMOVAL
_____COMPLETE
_____LEAVE WOOD _____LENGTH
_____NO CLEAN UP
_____PRUNE(S)

**STUMP(S)**
_____REGULAR (6"-12" DEPTH)
_____FOUNDATION (24" DEPTH)
_____REMOVE CHIPS/DEBRIS

LA DISATER RELEF TREE SERVICE
NAME
2915 INDIAN HILL RD SE
ADDRESS
_____
CITY
386-350-6105
PHONE
ladiorasterrelief@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:**

We are subcontractors for LA. DISATER RELEF TREE SERVICE.
During past storm on Cedar Rapids IOWA.

Removed broken trees, cut small piece make safe for the home
owner not clean up.
Total Job cost $18,300 minus 20% leaving us $16,640

Equipment _____

_____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez   Date: 9-29-2020

Contract Modification   Initial _____   Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $ 6,640 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST: (Price good for 30 days) | $ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**Saul Vasquez**

**Phone: (317)755-6590**

**(317)755-6470**

**www.asapindy.com**

**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## TREES
_____**REMOVAL**
_____**COMPLETE**
_____**LEAVE WOOD** _____**LENGTH**
_____**NO CLEAN UP**
_____**PRUNE(S)**

## STUMP(S)
_____**REGULAR (6"-12" DEPTH)**
_____**FOUNDATION (24" DEPTH)**
_____**REMOVE CHIPS/DEBRIS**

_LA DISASTER RELIEF TREE SERVICE_
NAME

_Indian creek country club_
ADDRESS

_marion   IA_
CITY

_319 - 283 - 6411_
PHONE

_____
EMAIL ADDRESS

**DESCRIPTION OF WORK:** _Trim alot Trees and remove_
_all the fallen trees stuck all the brush and logs by the_
_road_
_Total cost of the job $70,000 minus 20% leaving us 56,000_

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: _Saul Vasquez_ Date: _9-3-2020_

Contract Modification _____ Initial _____ Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| **TREE WORK COST:** | $ _56,000_ |
| **STUMP WORK COST:** | $ _____ |
| **DUMP/HAULING FEE:** | $ _____ |
| **SPECIALIZED EQUIPMENT:** | $ _____ |
| **TOTAL ESTIMATED COST:** (Price good for 30 days) | $ _____ |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**



**I can do all this through him who gives me strength.**

**- Philippians 4:13**

## Saul Vasquez
## Phone: (317)755-6590
## (317)755-6470
## www.asapindy.com

**TREES**

_____**REMOVAL**

_____**COMPLETE**

_____**LEAVE WOOD** _____**LENGTH**

_____**NO CLEAN UP**

_____**PRUNE(S)**

**STUMP(S)**

_____**REGULAR (6"-12" DEPTH)**

_____**FOUNDATION (24" DEPTH)**

_____**REMOVE CHIPS/DEBRIS**

LA Disaster Relief Tree Services
NAME

Prairie woods Franciscan
ADDRESS Spirituality Center

Hiawatha , IA 52233
CITY

217-283-6411
PHONE

ladisasterrelief1@gmail.com
EMAIL ADDRESS

**DESCRIPTION OF WORK:** Removed Broken Trees and hanger cut all the small brush, stuck all the wood in piles, Remove all the hanger we work 12 day of $8,000 a day total 96,000 already Taken 20% off and 3 days of $4,000 Total $12,000 already Take 20% off

Equipment _____

Customer's Signature _____ Date: _____

Estimate By: Saul Vasquez Date: 10-14-2020

Contract Modification    Initial _____   Amount _____

Work Completed to Customer's Satisfaction _____

| | |
|---|---|
| TREE WORK COST: | $108,000 |
| STUMP WORK COST: | $ |
| DUMP/HAULING FEE: | $ |
| SPECIALIZED EQUIPMENT: | $ |
| TOTAL ESTIMATED COST:<br>(Price good for 30 days) | $108,000 |

**PLEASE SIGN AND RETURN YELLOW COPY TO SCHEDULE WORK**

# ELI (ASAP)

**LADR**

**Invoice No.:** CR-1

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 9/20/20-9/26/20

| Description | | Qty | Unit | Rate/Unit | Total | |
|---|---|---|---|---|---|---|
| Removal of Hazardous Limbs | | 65.00 | EA | $35.00 | $ | 2,275.00 |
| Removal of Hazardous Trees | 6"-12" | 0.00 | EA | $20.00 | $ | - |
| Removal of Hazardous Trees | 13"-23" | 2.00 | EA | $70.00 | $ | 140.00 |
| Removal of Hazardous Trees | 24"-36" | 1.00 | EA | $100.00 | $ | 100.00 |
| Removal of Hazardous Trees | 37"+ | 0.00 | EA | $190.00 | $ | - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ | 2,515.00 |
| *10% RETAINAGE* | | | | | $ | 251.50 |
| | | | | **TOTAL DUE:** | **$** | **2,263.50** |

| Ticket Number | Truck Num | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date | Load Time |
|---|---|---|---|---|---|---|---|---|
| 500505026 | 7690 | | | | | | 9/22/20 | |
| 500505027 | 7690 | | | | | | 9/22/20 | |
| 500505028 | 7690 | | | | | | 9/22/20 | |
| 500505029 | 7690 | | | | | | 9/22/20 | |
| 500505030 | 7690 | | | | | | 9/22/20 | |
| 500505031 | 7690 | | | | | | 9/22/20 | |
| 500505032 | 7690 | | | | | | 9/22/20 | |
| 500505033 | 7690 | | | | | | 9/22/20 | |
| 500505034 | 7690 | | | | | | 9/22/20 | |
| 500505035 | 7690 | | | | | | 9/22/20 | |
| 500505036 | 7690 | | | | | | 9/22/20 | |
| 500505037 | 7690 | | | | | | 9/22/20 | |
| 500505038 | 7690 | | | | | | 9/22/20 | |
| 500505039 | 7690 | | | | | | 9/22/20 | |
| 500505040 | 7690 | | | | | | 9/22/20 | |
| 500505041 | 7690 | | | | | | 9/22/20 | |
| 500505042 | 7690 | | | | | | 9/22/20 | |
| 500505043 | 7690 | | | | | | 9/22/20 | |
| 500505044 | 7690 | | | | | | 9/22/20 | |
| 500505045 | 7690 | | | | | | 9/22/20 | |
| 500505046 | 7690 | | | | | | 9/22/20 | |
| 500505047 | 7690 | | | | | | 9/22/20 | |
| 500505048 | 7690 | | | | | | 9/22/20 | |
| 500505049 | 7690 | | | | | | 9/22/20 | |
| 500505050 | 7690 | | | | | | 9/22/20 | |
| 500505151 | 7690 | | | | | | 9/22/20 | |
| 500505152 | 7690 | | | | | | 9/22/20 | |
| 500505153 | 7690 | | | | | | 9/22/20 | |
| 500505155 | 7690 | | | | | | 9/22/20 | |
| 500505156 | 7690 | | | | | | 9/22/20 | |
| 500505157 | 7690 | | | | | | 9/22/20 | |
| 500505158 | 7690 | | | | | | 9/22/20 | |
| 500505159 | 7690 | | | | | | 9/22/20 | |
| 500505160 | 7690 | | | | | | 9/22/20 | |
| 500505161 | 7690 | | | | | | 9/22/20 | |
| 500505162 | 7690 | | | | | | 9/22/20 | |
| 500505163 | 7690 | | | | | | 9/22/20 | |
| 500505164 | 7690 | | | | | | 9/22/20 | |
| 500505165 | 7690 | | | | | | 9/22/20 | |
| 500505166 | 7690 | | | | | | 9/22/20 | |
| 500524151 | 7690 | | | | | | 9/22/20 | |
| 500524152 | 7690 | | | | | | 9/22/20 | |
| 500524153 | 7690 | | | | | | 9/22/20 | |
| 500524154 | 7690 | | | | | | 9/22/20 | |
| 500524155 | 7690 | | | | | | 9/22/20 | |
| 500524156 | 7690 | | | | | | 9/22/20 | |
| 500524157 | 7690 | | | | | | 9/22/20 | |

| | | |
|---|---|---|
| 500524158 | 7690 | 9/22/20 |
| 500524160 | 7690 | 9/22/20 |
| 500524161 | 7690 | 9/22/20 |
| 500524159 | 7690 | 9/22/20 |
| 500524162 | 7690 | 9/22/20 |
| 500524163 | 7690 | 9/22/20 |
| 500524165 | 7690 | 9/22/20 |
| 500524168 | 7690 | 9/22/20 |
| 500524169 | 7690 | 9/22/20 |
| 500524170 | 7690 | 9/22/20 |
| 500524205 | 7690 | 9/22/20 |
| 500524206 | 7690 | 9/22/20 |
| 500524207 | 7690 | 9/22/20 |
| 500524209 | 7690 | 9/22/20 |
| 500524210 | 7690 | 9/22/20 |
| 500524211 | 7690 | 9/22/20 |
| 500524166 | 7690 | 9/22/20 |
| 500524167 | 7690 | 9/22/20 |
| 500524164 | 7690 | 9/22/20 |
| 500524208 | 7690 | 9/22/20 |
| 500505154 | 7690 | 9/22/20 |

# ELI (ASAP)

**LADR**

**Invoice No.:** CR-2

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 09/27/2020-10-03/2020

| Description | | Qty | Unit | Rate/Unit | Total | |
|---|---|---|---|---|---|---|
| Removal of Hazardous Limbs | | 71.00 | EA | $35.00 | $ | 2,485.00 |
| Removal of Hazardous Trees | 6"-12" | 4.00 | EA | $20.00 | $ | 80.00 |
| Removal of Hazardous Trees | 13"-23" | 7.00 | EA | $70.00 | $ | 490.00 |
| Removal of Hazardous Trees | 24"-36" | 0.00 | EA | $100.00 | $ | - |
| Removal of Hazardous Trees | 37"+ | 0.00 | EA | $190.00 | $ | - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ | 3,055.00 |
| *10% RETAINAGE* | | | | | $ | 305.50 |
| | | | | **TOTAL DUE:** | **$** | **2,749.50** |

| Ticket Number | Truck Number | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date | Load Time |
|---|---|---|---|---|---|---|---|---|
| 500442577 | 7690 | | | | | | 9/28/20 | |
| 500523101 | 7690 | | | | | | 9/28/20 | |
| 500523102 | 7690 | | | | | | 9/28/20 | |
| 500523103 | 7690 | | | | | | 9/28/20 | |
| 500523104 | 7690 | | | | | | 9/28/20 | |
| 500523105 | 7690 | | | | | | 9/28/20 | |
| 500523106 | 7690 | | | | | | 9/28/20 | |
| 500523107 | 7690 | | | | | | 9/28/20 | |
| 500523108 | 7690 | | | | | | 9/28/20 | |
| 500523109 | 7690 | | | | | | 9/28/20 | |
| 500523110 | 7690 | | | | | | 9/28/20 | |
| 500523111 | 7690 | | | | | | 9/28/20 | |
| 500523112 | 7690 | | | | | | 9/28/20 | |
| 500523113 | 7690 | | | | | | 9/28/20 | |
| 500523114 | 7690 | | | | | | 9/28/20 | |
| 500523115 | 7690 | | | | | | 9/28/20 | |
| 500523116 | 7690 | | | | | | 9/28/20 | |
| 500523117 | 7690 | | | | | | 9/28/20 | |
| 500523118 | 7690 | | | | | | 9/28/20 | |
| 500523119 | 7690 | | | | | | 9/28/20 | |
| 500523120 | 7690 | | | | | | 9/28/20 | |
| 500523121 | 7690 | | | | | | 9/28/20 | |
| 500523123 | 7690 | | | | | | 9/28/20 | |
| 500523124 | 7690 | | | | | | 9/28/20 | |
| 500523776 | 7690 | | | | | | 9/28/20 | |
| 500523777 | 7690 | | | | | | 9/28/20 | |
| 500523778 | 7690 | | | | | | 9/28/20 | |
| 500523779 | 7690 | | | | | | 9/28/20 | |
| 500523780 | 7690 | | | | | | 9/28/20 | |
| 500523782 | 7690 | | | | | | 9/28/20 | |
| 500523783 | 7690 | | | | | | 9/28/20 | |
| 500523788 | 7690 | | | | | | 9/28/20 | |
| 500523790 | 7690 | | | | | | 9/28/20 | |
| 500523791 | 7690 | | | | | | 9/28/20 | |
| 500523792 | 7690 | | | | | | 9/28/20 | |
| 500523793 | 7690 | | | | | | 9/28/20 | |
| 500523794 | 7690 | | | | | | 9/28/20 | |
| 500523795 | 7690 | | | | | | 9/28/20 | |
| 500523796 | 7690 | | | | | | 9/28/20 | |
| 500523797 | 7690 | | | | | | 9/28/20 | |
| 500523798 | 7690 | | | | | | 9/28/20 | |
| 500523801 | 7690 | | | | | | 9/28/20 | |
| 500523803 | 7690 | | | | | | 9/28/20 | |
| 500523805 | 7690 | | | | | | 9/28/20 | |
| 500523806 | 7690 | | | | | | 9/28/20 | |
| 500523809 | 7690 | | | | | | 9/28/20 | |
| 500523811 | 7690 | | | | | | 9/28/20 | |

| | | |
|---|---|---|
| 500523827 | 7690 | 9/28/20 |
| 500523838 | 7690 | 9/28/20 |
| 500523840 | 7690 | 9/28/20 |
| 500523841 | 7690 | 9/28/20 |
| 500523842 | 7690 | 9/28/20 |
| 500523843 | 7690 | 9/28/20 |
| 500523844 | 7690 | 9/28/20 |
| 500523845 | 7690 | 9/28/20 |
| 500523846 | 7690 | 9/28/20 |
| 500523847 | 7690 | 9/28/20 |
| 500523848 | 7690 | 9/28/20 |
| 500523849 | 7690 | 9/28/20 |
| 500523850 | 7690 | 9/28/20 |
| 500505341 | 7690 | 9/28/20 |
| 500523839 | 7690 | 9/28/20 |
| 500523808 | 7690 | 9/28/20 |
| 500523807 | 7690 | 9/28/20 |
| 500523804 | 7690 | 9/28/20 |
| 500523802 | 7690 | 9/28/20 |
| 500523789 | 7690 | 9/28/20 |
| 500523781 | 7690 | 9/28/20 |
| 500523125 | 7690 | 9/28/20 |
| 500523122 | 7690 | 9/28/20 |
| | | |
| 500523826 | 7690 | 9/29/20 |
| 500523828 | 7690 | 9/29/20 |
| 500523833 | 7690 | 9/29/20 |
| 500523834 | 7690 | 9/29/20 |
| 500523835 | 7690 | 9/29/20 |
| 500523836 | 7690 | 9/29/20 |
| 500535551 | 7690 | 9/29/20 |
| 500535552 | 7690 | 9/29/20 |
| 500535553 | 7690 | 9/29/20 |
| 500535554 | 7690 | 9/29/20 |
| 500535555 | 7690 | 9/29/20 |
| 500523837 | 7690 | 9/29/20 |

# ELI (ASAP)

**LADR**

**Invoice No.:** CR-3

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/04/20-10/10/2020

| Description | | Qty | Unit | Rate/Unit | Total |
|---|---|---|---|---|---|
| Removal of Hazardous Limbs | | 337.00 | EA | $35.00 | $ 11,795.00 |
| Removal of Hazardous Trees | 6"-12" | 2.00 | EA | $20.00 | $ 40.00 |
| Removal of Hazardous Trees | 13"-23" | 13.00 | EA | $70.00 | $ 910.00 |
| Removal of Hazardous Trees | 24"-36" | 7.00 | EA | $100.00 | $ 700.00 |
| Removal of Hazardous Trees | 37"+ | 0.00 | EA | $190.00 | $ - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ 13,445.00 |
| *10% RETAINAGE* | | | | | $ 1,344.50 |
| | | | | **TOTAL DUE:** | **$ 12,100.50** |

| Ticket Number | Truck Numb | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500522841 | 7690 | | | | | | 10/5/20 |
| 500535797 | 7690 | | | | | | 10/5/20 |
| 500522677 | 7690 | | | | | | 10/5/20 |
| 500522879 | 7690 | | | | | | 10/5/20 |
| 500535779 | 7690 | | | | | | 10/5/20 |
| 500535784 | 7690 | | | | | | 10/5/20 |
| 500535787 | 7690 | | | | | | 10/5/20 |
| 500535789 | 7690 | | | | | | 10/5/20 |
| 500522880 | 7690 | | | | | | 10/5/20 |
| 500535782 | 7690 | | | | | | 10/5/20 |
| 500535174 | 7690 | | | | | | 10/5/20 |
| 500535173 | 7690 | | | | | | 10/5/20 |
| 500535783 | 7690 | | | | | | 10/5/20 |
| 500535778 | 7690 | | | | | | 10/5/20 |
| 500535799 | 7690 | | | | | | 10/5/20 |
| 500522876 | 7690 | | | | | | 10/5/20 |
| 500522678 | 7690 | | | | | | 10/5/20 |
| 500522684 | 7690 | | | | | | 10/5/20 |
| 500535792 | 7690 | | | | | | 10/5/20 |
| 500535793 | 7690 | | | | | | 10/5/20 |
| 500522843 | 7690 | | | | | | 10/5/20 |
| 500522840 | 7690 | | | | | | 10/5/20 |
| 500535786 | 7690 | | | | | | 10/5/20 |
| 500535781 | 7690 | | | | | | 10/5/20 |
| 500535795 | 7690 | | | | | | 10/5/20 |
| 500535780 | 7690 | | | | | | 10/5/20 |
| 500535785 | 7690 | | | | | | 10/5/20 |
| 500522680 | 7690 | | | | | | 10/5/20 |
| 500522681 | 7690 | | | | | | 10/5/20 |
| 500535790 | 7690 | | | | | | 10/5/20 |
| 500535788 | 7690 | | | | | | 10/5/20 |
| 500522682 | 7690 | | | | | | 10/5/20 |
| 500522839 | 7690 | | | | | | 10/5/20 |
| 500522844 | 7690 | | | | | | 10/5/20 |
| 500522683 | 7690 | | | | | | 10/5/20 |
| 500522845 | 7690 | | | | | | 10/5/20 |
| 500535794 | 7690 | | | | | | 10/5/20 |
| 500522842 | 7690 | | | | | | 10/5/20 |
| 500522882 | 7690 | | | | | | 10/5/20 |
| 500522685 | 7690 | | | | | | 10/5/20 |
| 500535791 | 7690 | | | | | | 10/5/20 |
| 500522883 | 7690 | | | | | | 10/5/20 |
| 500522881 | 7690 | | | | | | 10/5/20 |
| 500522679 | 7690 | | | | | | 10/5/20 |
| 500535175 | 7690 | | | | | | 10/5/20 |
| 500535800 | 7690 | | | | | | 10/5/20 |

| | | |
|---|---|---|
| 500536735 | 7690 | 10/6/20 |
| 500523282 | 7690 | 10/6/20 |
| 500536740 | 7690 | 10/6/20 |
| 500505458 | 7690 | 10/6/20 |
| 500523281 | 7690 | 10/6/20 |
| 500536504 | 7690 | 10/6/20 |
| 500505469 | 7690 | 10/6/20 |
| 500505468 | 7690 | 10/6/20 |
| 500505451 | 7690 | 10/6/20 |
| 500523280 | 7690 | 10/6/20 |
| 500536510 | 7690 | 10/6/20 |
| 500536525 | 7690 | 10/6/20 |
| 500536747 | 7690 | 10/6/20 |
| 500505475 | 7690 | 10/6/20 |
| 500536524 | 7690 | 10/6/20 |
| 500536739 | 7690 | 10/6/20 |
| 500536505 | 7690 | 10/6/20 |
| 500505459 | 7690 | 10/6/20 |
| 500536509 | 7690 | 10/6/20 |
| 500536511 | 7690 | 10/6/20 |
| 500505474 | 7690 | 10/6/20 |
| 500505470 | 7690 | 10/6/20 |
| 500536736 | 7690 | 10/6/20 |
| 500505455 | 7690 | 10/6/20 |
| 500536521 | 7690 | 10/6/20 |
| 500536741 | 7690 | 10/6/20 |
| 500505454 | 7690 | 10/6/20 |
| 500505452 | 7690 | 10/6/20 |
| 500536743 | 7690 | 10/6/20 |
| 500536506 | 7690 | 10/6/20 |
| 500536513 | 7690 | 10/6/20 |
| 500536516 | 7690 | 10/6/20 |
| 500523278 | 7690 | 10/6/20 |
| 500536515 | 7690 | 10/6/20 |
| 500505453 | 7690 | 10/6/20 |
| 500536749 | 7690 | 10/6/20 |
| 500536512 | 7690 | 10/6/20 |
| 500536748 | 7690 | 10/6/20 |
| 500505464 | 7690 | 10/6/20 |
| 500536738 | 7690 | 10/6/20 |
| 500505467 | 7690 | 10/6/20 |
| 500536746 | 7690 | 10/6/20 |
| 500523277 | 7690 | 10/6/20 |
| 500536519 | 7690 | 10/6/20 |
| 500536742 | 7690 | 10/6/20 |
| 500505471 | 7690 | 10/6/20 |
| 500505462 | 7690 | 10/6/20 |
| 500505463 | 7690 | 10/6/20 |

| | | |
|---|---|---|
| 500536522 | 7690 | 10/6/20 |
| 500505473 | 7690 | 10/6/20 |
| 500505456 | 7690 | 10/6/20 |
| 500536514 | 7690 | 10/6/20 |
| 500505472 | 7690 | 10/6/20 |
| 500536737 | 7690 | 10/6/20 |
| 500505461 | 7690 | 10/6/20 |
| 500505460 | 7690 | 10/6/20 |
| 500523279 | 7690 | 10/6/20 |
| 500536517 | 7690 | 10/6/20 |
| 500536508 | 7690 | 10/6/20 |
| 500505466 | 7690 | 10/6/20 |
| 500536518 | 7690 | 10/6/20 |
| 500505465 | 7690 | 10/6/20 |
| | | |
| 500537460 | 7690 | 10/7/20 |
| 500536523 | 7690 | 10/7/20 |
| 500536734 | 7690 | 10/7/20 |
| 500536744 | 7690 | 10/7/20 |
| 500537452 | 7690 | 10/7/20 |
| 500537856 | 7690 | 10/7/20 |
| 500537857 | 7690 | 10/7/20 |
| 500536544 | 7690 | 10/7/20 |
| 500536538 | 7690 | 10/7/20 |
| 500537380 | 7690 | 10/7/20 |
| 500537473 | 7690 | 10/7/20 |
| 500537465 | 7690 | 10/7/20 |
| 500537464 | 7690 | 10/7/20 |
| 500537378 | 7690 | 10/7/20 |
| 500537471 | 7690 | 10/7/20 |
| 500537376 | 7690 | 10/7/20 |
| 500537453 | 7690 | 10/7/20 |
| 500537463 | 7690 | 10/7/20 |
| 500537470 | 7690 | 10/7/20 |
| 500537851 | 7690 | 10/7/20 |
| 500536532 | 7690 | 10/7/20 |
| 500537467 | 7690 | 10/7/20 |
| 500537855 | 7690 | 10/7/20 |
| 500537469 | 7690 | 10/7/20 |
| 500536537 | 7690 | 10/7/20 |
| 500537379 | 7690 | 10/7/20 |
| 500536533 | 7690 | 10/7/20 |
| 500537474 | 7690 | 10/7/20 |
| 500536730 | 7690 | 10/7/20 |
| 500536536 | 7690 | 10/7/20 |
| 500537468 | 7690 | 10/7/20 |
| 500537377 | 7690 | 10/7/20 |
| 500537457 | 7690 | 10/7/20 |

| | | |
|---|---|---|
| 500537451 | 7690 | 10/7/20 |
| 500536731 | 7690 | 10/7/20 |
| 500536729 | 7690 | 10/7/20 |
| 500537456 | 7690 | 10/7/20 |
| 500536733 | 7690 | 10/7/20 |
| 500536534 | 7690 | 10/7/20 |
| 500536535 | 7690 | 10/7/20 |
| 500537853 | 7690 | 10/7/20 |
| 500536726 | 7690 | 10/7/20 |
| 500537854 | 7690 | 10/7/20 |
| 500537472 | 7690 | 10/7/20 |
| 500537400 | 7690 | 10/7/20 |
| 500536750 | 7690 | 10/7/20 |
| 500523832 | 7690 | 10/7/20 |
| 500523831 | 7690 | 10/7/20 |
| 500537466 | 7690 | 10/7/20 |
| 500537462 | 7690 | 10/7/20 |
| 500537461 | 7690 | 10/7/20 |
| 500536727 | 7690 | 10/7/20 |
| 500537858 | 7690 | 10/7/20 |
| 500537455 | 7690 | 10/7/20 |
| 500537458 | 7690 | 10/7/20 |
| 500537454 | 7690 | 10/7/20 |
| 500536520 | 7690 | 10/7/20 |
| 500536728 | 7690 | 10/7/20 |
| 500537459 | 7690 | 10/7/20 |
| 500537475 | 7690 | 10/7/20 |
| | | |
| 500537177 | 7690 | 10/8/20 |
| 500538836 | 7690 | 10/8/20 |
| 500537173 | 7690 | 10/8/20 |
| 500538831 | 7690 | 10/8/20 |
| 500537188 | 7690 | 10/8/20 |
| 500538834 | 7690 | 10/8/20 |
| 500537176 | 7690 | 10/8/20 |
| 500537172 | 7690 | 10/8/20 |
| 500523275 | 7690 | 10/8/20 |
| 500537597 | 7690 | 10/8/20 |
| 500537598 | 7690 | 10/8/20 |
| 500538832 | 7690 | 10/8/20 |
| 500538833 | 7690 | 10/8/20 |
| 500538829 | 7690 | 10/8/20 |
| 500538826 | 7690 | 10/8/20 |
| 500537596 | 7690 | 10/8/20 |
| 500538841 | 7690 | 10/8/20 |
| 500535154 | 7690 | 10/8/20 |
| 500536764 | 7690 | 10/8/20 |
| 500538840 | 7690 | 10/8/20 |

| | | |
|---|---|---|
| 500538837 | 7690 | 10/8/20 |
| 500537185 | 7690 | 10/8/20 |
| 500535157 | 7690 | 10/8/20 |
| 500535156 | 7690 | 10/8/20 |
| 500535159 | 7690 | 10/8/20 |
| 500537599 | 7690 | 10/8/20 |
| 500537595 | 7690 | 10/8/20 |
| 500523274 | 7690 | 10/8/20 |
| 500537592 | 7690 | 10/8/20 |
| 500538830 | 7690 | 10/8/20 |
| 500537594 | 7690 | 10/8/20 |
| 500537184 | 7690 | 10/8/20 |
| 500535158 | 7690 | 10/8/20 |
| 500536766 | 7690 | 10/8/20 |
| 500535151 | 7690 | 10/8/20 |
| 500537183 | 7690 | 10/8/20 |
| 500537182 | 7690 | 10/8/20 |
| 500537181 | 7690 | 10/8/20 |
| 500523273 | 7690 | 10/8/20 |
| 500523272 | 7690 | 10/8/20 |
| 500538827 | 7690 | 10/8/20 |
| 500537179 | 7690 | 10/8/20 |
| 500535153 | 7690 | 10/8/20 |
| 500537178 | 7690 | 10/8/20 |
| 500537180 | 7690 | 10/8/20 |
| 500538850 | 7690 | 10/8/20 |
| 500537175 | 7690 | 10/8/20 |
| 500538838 | 7690 | 10/8/20 |
| 500537174 | 7690 | 10/8/20 |
| 500535152 | 7690 | 10/8/20 |
| 500538365 | 7690 | 10/8/20 |
| 500538366 | 7690 | 10/8/20 |
| 500536971 | 7690 | 10/8/20 |
| 500536966 | 7690 | 10/8/20 |
| 500538354 | 7690 | 10/8/20 |
| 500536970 | 7690 | 10/8/20 |
| 500537192 | 7690 | 10/8/20 |
| 500537190 | 7690 | 10/8/20 |
| 500536768 | 7690 | 10/8/20 |
| 500536769 | 7690 | 10/8/20 |
| 500537191 | 7690 | 10/8/20 |
| 500536771 | 7690 | 10/8/20 |
| 500537193 | 7690 | 10/8/20 |
| 500536772 | 7690 | 10/8/20 |
| 500536773 | 7690 | 10/8/20 |
| 500537189 | 7690 | 10/8/20 |
| 500537593 | 7690 | 10/8/20 |
| 500537187 | 7690 | 10/8/20 |

| | | |
|---|---|---|
| 500535155 | 7690 | 10/8/20 |
| 500536767 | 7690 | 10/8/20 |
| 500537186 | 7690 | 10/8/20 |
| 500536765 | 7690 | 10/8/20 |
| 500523271 | 7690 | 10/8/20 |
| 500538828 | 7690 | 10/8/20 |
| 500536975 | 7690 | 10/8/20 |
| 500538361 | 7690 | 10/8/20 |
| 500538362 | 7690 | 10/8/20 |
| 500538363 | 7690 | 10/8/20 |
| 500522524 | 7690 | 10/8/20 |
| 500538364 | 7690 | 10/8/20 |
| 500536973 | 7690 | 10/8/20 |
| 500522523 | 7690 | 10/8/20 |
| 500538359 | 7690 | 10/8/20 |
| 500538360 | 7690 | 10/8/20 |
| 500536770 | 7690 | 10/8/20 |
| 500538839 | 7690 | 10/8/20 |
| 500536774 | 7690 | 10/8/20 |
| 500536775 | 7690 | 10/8/20 |
| 500537194 | 7690 | 10/8/20 |
| 500537196 | 7690 | 10/8/20 |
| 500537195 | 7690 | 10/8/20 |
| 500538351 | 7690 | 10/8/20 |
| 500537198 | 7690 | 10/8/20 |
| 500537199 | 7690 | 10/8/20 |
| 500538353 | 7690 | 10/8/20 |
| 500537197 | 7690 | 10/8/20 |
| 500538352 | 7690 | 10/8/20 |
| 500538355 | 7690 | 10/8/20 |
| 500536965 | 7690 | 10/8/20 |
| 500537200 | 7690 | 10/8/20 |
| 500538356 | 7690 | 10/8/20 |
| 500536967 | 7690 | 10/8/20 |
| 500536968 | 7690 | 10/8/20 |
| 500538357 | 7690 | 10/8/20 |
| 500536969 | 7690 | 10/8/20 |
| 500538358 | 7690 | 10/8/20 |
| | | |
| 500523454 | 7690 | 10/9/20 |
| 500506153 | 7690 | 10/9/20 |
| 500523457 | 7690 | 10/9/20 |
| 500523456 | 7690 | 10/9/20 |
| 500506152 | 7690 | 10/9/20 |
| 500523455 | 7690 | 10/9/20 |
| 500506151 | 7690 | 10/9/20 |
| | | |
| 500539970 | 7690 | 10/10/20 |

| | | |
|---|---|---|
| 500536035 | 7690 | 10/10/20 |
| 500539968 | 7690 | 10/10/20 |
| 500536028 | 7690 | 10/10/20 |
| 500539966 | 7690 | 10/10/20 |
| 500536034 | 7690 | 10/10/20 |
| 500539971 | 7690 | 10/10/20 |
| 500539972 | 7690 | 10/10/20 |
| 500539946 | 7690 | 10/10/20 |
| 500536027 | 7690 | 10/10/20 |
| 500539967 | 7690 | 10/10/20 |
| 500536033 | 7690 | 10/10/20 |
| 500539973 | 7690 | 10/10/20 |
| 500539963 | 7690 | 10/10/20 |
| 500539964 | 7690 | 10/10/20 |
| 500539965 | 7690 | 10/10/20 |
| 500536001 | 7690 | 10/10/20 |
| 500536029 | 7690 | 10/10/20 |
| 500536041 | 7690 | 10/10/20 |
| 500539559 | 7690 | 10/10/20 |
| 500539557 | 7690 | 10/10/20 |
| 500536039 | 7690 | 10/10/20 |
| 500539556 | 7690 | 10/10/20 |
| 500536040 | 7690 | 10/10/20 |
| 500539949 | 7690 | 10/10/20 |
| 500539945 | 7690 | 10/10/20 |
| 500539948 | 7690 | 10/10/20 |
| 500539947 | 7690 | 10/10/20 |
| 500539952 | 7690 | 10/10/20 |
| 500539951 | 7690 | 10/10/20 |
| 500539953 | 7690 | 10/10/20 |
| 500539955 | 7690 | 10/10/20 |
| 500539956 | 7690 | 10/10/20 |
| 500539957 | 7690 | 10/10/20 |
| 500536032 | 7690 | 10/10/20 |
| 500536031 | 7690 | 10/10/20 |
| 500536043 | 7690 | 10/10/20 |
| 500536042 | 7690 | 10/10/20 |
| 500539932 | 7690 | 10/10/20 |
| 500539931 | 7690 | 10/10/20 |
| 500539934 | 7690 | 10/10/20 |
| 500539933 | 7690 | 10/10/20 |
| 500539930 | 7690 | 10/10/20 |
| 500539929 | 7690 | 10/10/20 |
| 500539555 | 7690 | 10/10/20 |
| 500539558 | 7690 | 10/10/20 |
| 500539927 | 7690 | 10/10/20 |
| 500539942 | 7690 | 10/10/20 |
| 500539950 | 7690 | 10/10/20 |

| | | |
|---|---|---|
| 500539962 | 7690 | 10/10/20 |
| 500539961 | 7690 | 10/10/20 |
| 500539960 | 7690 | 10/10/20 |
| 500539959 | 7690 | 10/10/20 |
| 500539958 | 7690 | 10/10/20 |
| 500539954 | 7690 | 10/10/20 |
| 500536030 | 7690 | 10/10/20 |
| 500539969 | 7690 | 10/10/20 |
| 500539943 | 7690 | 10/10/20 |
| 500536026 | 7690 | 10/10/20 |
| 500539944 | 7690 | 10/10/20 |
| 500539935 | 7690 | 10/10/20 |
| 500539928 | 7690 | 10/10/20 |
| 500539926 | 7690 | 10/10/20 |
| 500539554 | 7690 | 10/10/20 |
| 500539553 | 7690 | 10/10/20 |
| 500536038 | 7690 | 10/10/20 |
| 500539552 | 7690 | 10/10/20 |
| 500536037 | 7690 | 10/10/20 |
| 500539551 | 7690 | 10/10/20 |
| 500536036 | 7690 | 10/10/20 |
| 500539974 | 7690 | 10/10/20 |
| 500539975 | 7690 | 10/10/20 |
| 500539941 | 7690 | 10/10/20 |
| 500539940 | 7690 | 10/10/20 |
| 500539938 | 7690 | 10/10/20 |
| 500539939 | 7690 | 10/10/20 |
| 500539937 | 7690 | 10/10/20 |
| 500539936 | 7690 | 10/10/20 |

# ELI (ASAP)

## LADR

**Invoice No.:** CR-4

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/11/2020-10/17/2020

| Description | | Qty | Unit | Rate/Unit | Total |
|---|---|---|---|---|---|
| **Removal of Hazardous Limbs** | | 501.00 | EA | $35.00 | $ 17,535.00 |
| **Removal of Hazardous Trees** | **6"-12"** | | EA | $20.00 | $ - |
| **Removal of Hazardous Trees** | **13"-23"** | 2.00 | EA | $70.00 | $ 140.00 |
| **Removal of Hazardous Trees** | **24"-36"** | | EA | $100.00 | $ - |
| **Removal of Hazardous Trees** | **37"+** | | EA | $190.00 | $ - |
| *See Backup Documentation Attached* | | | **SUB TOTAL** | | $ 17,675.00 |
| *10% RETAINAGE* | | | | | $ 1,767.50 |
| | | | | **TOTAL DUE: $** | **15,907.50** |

| Ticket Number | Truck Numb | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500539990 | 7690 | | | | | | 10/11/20 |
| 500539989 | 7690 | | | | | | 10/11/20 |
| 500539988 | 7690 | | | | | | 10/11/20 |
| 500539987 | 7690 | | | | | | 10/11/20 |
| 500539986 | 7690 | | | | | | 10/11/20 |
| 500539985 | 7690 | | | | | | 10/11/20 |
| 500539984 | 7690 | | | | | | 10/11/20 |
| 500539983 | 7690 | | | | | | 10/11/20 |
| 500539982 | 7690 | | | | | | 10/11/20 |
| 500539981 | 7690 | | | | | | 10/11/20 |
| 500539980 | 7690 | | | | | | 10/11/20 |
| 500539979 | 7690 | | | | | | 10/11/20 |
| 500539978 | 7690 | | | | | | 10/11/20 |
| 500539977 | 7690 | | | | | | 10/11/20 |
| 500539976 | 7690 | | | | | | 10/11/20 |
| 500539575 | 7690 | | | | | | 10/11/20 |
| 500539574 | 7690 | | | | | | 10/11/20 |
| 500539573 | 7690 | | | | | | 10/11/20 |
| 500539572 | 7690 | | | | | | 10/11/20 |
| 500539571 | 7690 | | | | | | 10/11/20 |
| 500539570 | 7690 | | | | | | 10/11/20 |
| 500539569 | 7690 | | | | | | 10/11/20 |
| 500539568 | 7690 | | | | | | 10/11/20 |
| 500539567 | 7690 | | | | | | 10/11/20 |
| 500539566 | 7690 | | | | | | 10/11/20 |
| 500539565 | 7690 | | | | | | 10/11/20 |
| 500539564 | 7690 | | | | | | 10/11/20 |
| 500539563 | 7690 | | | | | | 10/11/20 |
| 500539562 | 7690 | | | | | | 10/11/20 |
| 500539561 | 7690 | | | | | | 10/11/20 |
| 500539560 | 7690 | | | | | | 10/11/20 |
| | | | | | | | |
| 500533793 | 7690 | | | | | | 10/12/20 |
| 500533792 | 7690 | | | | | | 10/12/20 |
| 500533791 | 7690 | | | | | | 10/12/20 |
| 500533790 | 7690 | | | | | | 10/12/20 |
| 500533789 | 7690 | | | | | | 10/12/20 |
| 500533788 | 7690 | | | | | | 10/12/20 |
| 500533787 | 7690 | | | | | | 10/12/20 |
| 500533786 | 7690 | | | | | | 10/12/20 |
| 500533785 | 7690 | | | | | | 10/12/20 |
| 500533784 | 7690 | | | | | | 10/12/20 |
| 500533783 | 7690 | | | | | | 10/12/20 |
| 500533782 | 7690 | | | | | | 10/12/20 |
| 500533781 | 7690 | | | | | | 10/12/20 |
| 500533780 | 7690 | | | | | | 10/12/20 |
| 500533779 | 7690 | | | | | | 10/12/20 |

| | | |
|---|---|---|
| 500533778 | 7690 | 10/12/20 |
| 500533777 | 7690 | 10/12/20 |
| 500533776 | 7690 | 10/12/20 |
| 500533725 | 7690 | 10/12/20 |
| 500533724 | 7690 | 10/12/20 |
| 500533723 | 7690 | 10/12/20 |
| 500533722 | 7690 | 10/12/20 |
| 500533721 | 7690 | 10/12/20 |
| 500533720 | 7690 | 10/12/20 |
| 500533719 | 7690 | 10/12/20 |
| 500533718 | 7690 | 10/12/20 |
| 500533717 | 7690 | 10/12/20 |
| 500533716 | 7690 | 10/12/20 |
| 500533715 | 7690 | 10/12/20 |
| 500533714 | 7690 | 10/12/20 |
| 500533713 | 7690 | 10/12/20 |
| 500533712 | 7690 | 10/12/20 |
| 500533711 | 7690 | 10/12/20 |
| 500533710 | 7690 | 10/12/20 |
| 500533709 | 7690 | 10/12/20 |
| 500533708 | 7690 | 10/12/20 |
| 500533706 | 7690 | 10/12/20 |
| 500533707 | 7690 | 10/12/20 |
| 500533705 | 7690 | 10/12/20 |
| 500533704 | 7690 | 10/12/20 |
| 500533703 | 7690 | 10/12/20 |
| 500533702 | 7690 | 10/12/20 |
| 500533701 | 7690 | 10/12/20 |
| 500533005 | 7690 | 10/12/20 |
| 500533602 | 7690 | 10/12/20 |
| 500533601 | 7690 | 10/12/20 |
| 500533004 | 7690 | 10/12/20 |
| 500533003 | 7690 | 10/12/20 |
| 500533002 | 7690 | 10/12/20 |
| 500533001 | 7690 | 10/12/20 |
| 500539992 | 7690 | 10/12/20 |
| 500539993 | 7690 | 10/12/20 |
| 500539994 | 7690 | 10/12/20 |
| 500539995 | 7690 | 10/12/20 |
| 500539996 | 7690 | 10/12/20 |
| 500539997 | 7690 | 10/12/20 |
| 500506250 | 7690 | 10/12/20 |
| 500506249 | 7690 | 10/12/20 |
| 500506248 | 7690 | 10/12/20 |
| 500506247 | 7690 | 10/12/20 |
| 500506246 | 7690 | 10/12/20 |
| 500506245 | 7690 | 10/12/20 |
| 500506244 | 7690 | 10/12/20 |

| | | |
|---|---|---|
| 500506243 | 7690 | 10/12/20 |
| 500506242 | 7690 | 10/12/20 |
| 500506241 | 7690 | 10/12/20 |
| 500506240 | 7690 | 10/12/20 |
| 500506239 | 7690 | 10/12/20 |
| 500506238 | 7690 | 10/12/20 |
| 500506237 | 7690 | 10/12/20 |
| 500506236 | 7690 | 10/12/20 |
| 500506235 | 7690 | 10/12/20 |
| 500506234 | 7690 | 10/12/20 |
| 500506233 | 7690 | 10/12/20 |
| 500506232 | 7690 | 10/12/20 |
| 500506231 | 7690 | 10/12/20 |
| 500506230 | 7690 | 10/12/20 |
| 500506229 | 7690 | 10/12/20 |
| 500506228 | 7690 | 10/12/20 |
| 500506227 | 7690 | 10/12/20 |
| 500506226 | 7690 | 10/12/20 |
| 500539999 | 7690 | 10/12/20 |
| 500539998 | 7690 | 10/12/20 |
| | | |
| 500532001 | 7690 | 10/13/20 |
| 500538052 | 7690 | 10/13/20 |
| 500535944 | 7690 | 10/13/20 |
| 500535945 | 7690 | 10/13/20 |
| 500538054 | 7690 | 10/13/20 |
| 500535407 | 7690 | 10/13/20 |
| 500538055 | 7690 | 10/13/20 |
| 500538053 | 7690 | 10/13/20 |
| 500538056 | 7690 | 10/13/20 |
| 500535409 | 7690 | 10/13/20 |
| 500535408 | 7690 | 10/13/20 |
| 500535942 | 7690 | 10/13/20 |
| 500535946 | 7690 | 10/13/20 |
| 500535941 | 7690 | 10/13/20 |
| 500535943 | 7690 | 10/13/20 |
| 500538057 | 7690 | 10/13/20 |
| 500532003 | 7690 | 10/13/20 |
| 500535410 | 7690 | 10/13/20 |
| 500532009 | 7690 | 10/13/20 |
| 500535417 | 7690 | 10/13/20 |
| 500535938 | 7690 | 10/13/20 |
| 500428170 | 7690 | 10/13/20 |
| 500538072 | 7690 | 10/13/20 |
| 500538069 | 7690 | 10/13/20 |
| 500538070 | 7690 | 10/13/20 |
| 500538067 | 7690 | 10/13/20 |
| 500538068 | 7690 | 10/13/20 |

| | | |
|---|---|---|
| 500533945 | 7690 | 10/13/20 |
| 500538066 | 7690 | 10/13/20 |
| 500533950 | 7690 | 10/13/20 |
| 500538071 | 7690 | 10/13/20 |
| 500535412 | 7690 | 10/13/20 |
| 500535411 | 7690 | 10/13/20 |
| 500535948 | 7690 | 10/13/20 |
| 500535947 | 7690 | 10/13/20 |
| 500535418 | 7690 | 10/13/20 |
| 500532013 | 7690 | 10/13/20 |
| 500532011 | 7690 | 10/13/20 |
| 500535416 | 7690 | 10/13/20 |
| 500535939 | 7690 | 10/13/20 |
| 500535413 | 7690 | 10/13/20 |
| 500532004 | 7690 | 10/13/20 |
| 500532007 | 7690 | 10/13/20 |
| 500535940 | 7690 | 10/13/20 |
| 500535415 | 7690 | 10/13/20 |
| 500532006 | 7690 | 10/13/20 |
| 500533929 | 7690 | 10/13/20 |
| 500532024 | 7690 | 10/13/20 |
| 500532023 | 7690 | 10/13/20 |
| 500532019 | 7690 | 10/13/20 |
| 500532020 | 7690 | 10/13/20 |
| 500533930 | 7690 | 10/13/20 |
| 500532018 | 7690 | 10/13/20 |
| 500532010 | 7690 | 10/13/20 |
| 500535414 | 7690 | 10/13/20 |
| 500532025 | 7690 | 10/13/20 |
| 500538051 | 7690 | 10/13/20 |
| 500532008 | 7690 | 10/13/20 |
| 500532015 | 7690 | 10/13/20 |
| 500533926 | 7690 | 10/13/20 |
| 500535937 | 7690 | 10/13/20 |
| 500532014 | 7690 | 10/13/20 |
| 500535927 | 7690 | 10/13/20 |
| 500532005 | 7690 | 10/13/20 |
| 500535929 | 7690 | 10/13/20 |
| 500538063 | 7690 | 10/13/20 |
| 500533933 | 7690 | 10/13/20 |
| 500533927 | 7690 | 10/13/20 |
| 500533928 | 7690 | 10/13/20 |
| 500535928 | 7690 | 10/13/20 |
| 500532017 | 7690 | 10/13/20 |
| 500532016 | 7690 | 10/13/20 |
| 500533932 | 7690 | 10/13/20 |
| 500538060 | 7690 | 10/13/20 |
| 500538058 | 7690 | 10/13/20 |

| | | |
|---|---|---|
| 500533931 | 7690 | 10/13/20 |
| 500535932 | 7690 | 10/13/20 |
| 500538062 | 7690 | 10/13/20 |
| 500538061 | 7690 | 10/13/20 |
| 500532022 | 7690 | 10/13/20 |
| 500535931 | 7690 | 10/13/20 |
| 500538059 | 7690 | 10/13/20 |
| 500535930 | 7690 | 10/13/20 |
| 500532021 | 7690 | 10/13/20 |
| 500535419 | 7690 | 10/13/20 |
| 500535420 | 7690 | 10/13/20 |
| 500532012 | 7690 | 10/13/20 |
| 500538064 | 7690 | 10/13/20 |
| 500533946 | 7690 | 10/13/20 |
| 500533947 | 7690 | 10/13/20 |
| 500533949 | 7690 | 10/13/20 |
| 500533948 | 7690 | 10/13/20 |
| 500533934 | 7690 | 10/13/20 |
| | | |
| 500538074 | 7690 | 10/14/20 |
| 500538024 | 7690 | 10/14/20 |
| 500538023 | 7690 | 10/14/20 |
| 500538022 | 7690 | 10/14/20 |
| 500538021 | 7690 | 10/14/20 |
| 500538020 | 7690 | 10/14/20 |
| 500538019 | 7690 | 10/14/20 |
| 500538018 | 7690 | 10/14/20 |
| 500538017 | 7690 | 10/14/20 |
| 500538016 | 7690 | 10/14/20 |
| 500538015 | 7690 | 10/14/20 |
| 500538014 | 7690 | 10/14/20 |
| 500538013 | 7690 | 10/14/20 |
| 500538012 | 7690 | 10/14/20 |
| 500538011 | 7690 | 10/14/20 |
| 500538010 | 7690 | 10/14/20 |
| 500538009 | 7690 | 10/14/20 |
| 500538008 | 7690 | 10/14/20 |
| 500538007 | 7690 | 10/14/20 |
| 500538006 | 7690 | 10/14/20 |
| 500538005 | 7690 | 10/14/20 |
| 500538004 | 7690 | 10/14/20 |
| 500533800 | 7690 | 10/14/20 |
| 500533799 | 7690 | 10/14/20 |
| 500533798 | 7690 | 10/14/20 |
| 500533797 | 7690 | 10/14/20 |
| 500533796 | 7690 | 10/14/20 |
| 500533795 | 7690 | 10/14/20 |
| 500533794 | 7690 | 10/14/20 |

| | | |
|---|---|---|
| 500532664 | 7690 | 10/14/20 |
| 500532663 | 7690 | 10/14/20 |
| 500532662 | 7690 | 10/14/20 |
| 500532625 | 7690 | 10/14/20 |
| 500532624 | 7690 | 10/14/20 |
| 500532623 | 7690 | 10/14/20 |
| 500532622 | 7690 | 10/14/20 |
| 500532621 | 7690 | 10/14/20 |
| 500532619 | 7690 | 10/14/20 |
| 500532618 | 7690 | 10/14/20 |
| 500532617 | 7690 | 10/14/20 |
| 500532616 | 7690 | 10/14/20 |
| 500532615 | 7690 | 10/14/20 |
| 500532614 | 7690 | 10/14/20 |
| 500532613 | 7690 | 10/14/20 |
| 500532612 | 7690 | 10/14/20 |
| 500532611 | 7690 | 10/14/20 |
| 500532610 | 7690 | 10/14/20 |
| 500532609 | 7690 | 10/14/20 |
| 500532608 | 7690 | 10/14/20 |
| 500532607 | 7690 | 10/14/20 |
| 500532606 | 7690 | 10/14/20 |
| 500532605 | 7690 | 10/14/20 |
| 500532604 | 7690 | 10/14/20 |
| 500532603 | 7690 | 10/14/20 |
| 500532602 | 7690 | 10/14/20 |
| 500532601 | 7690 | 10/14/20 |
| 500531725 | 7690 | 10/14/20 |
| 500531723 | 7690 | 10/14/20 |
| 500531717 | 7690 | 10/14/20 |
| 500531716 | 7690 | 10/14/20 |
| 500531715 | 7690 | 10/14/20 |
| 500531714 | 7690 | 10/14/20 |
| 500531713 | 7690 | 10/14/20 |
| 500531712 | 7690 | 10/14/20 |
| 500531711 | 7690 | 10/14/20 |
| 500531710 | 7690 | 10/14/20 |
| 500531709 | 7690 | 10/14/20 |
| 500531708 | 7690 | 10/14/20 |
| 500531707 | 7690 | 10/14/20 |
| 500531706 | 7690 | 10/14/20 |
| 500531705 | 7690 | 10/14/20 |
| 500531704 | 7690 | 10/14/20 |
| 500531703 | 7690 | 10/14/20 |
| 500531702 | 7690 | 10/14/20 |
| 500531701 | 7690 | 10/14/20 |
| 500536267 | 7690 | 10/15/20 |

| | | |
|---|---|---|
| 500534962 | 7690 | 10/15/20 |
| 500539672 | 7690 | 10/15/20 |
| 500534961 | 7690 | 10/15/20 |
| 500534968 | 7690 | 10/15/20 |
| 500539657 | 7690 | 10/15/20 |
| 500534973 | 7690 | 10/15/20 |
| 500539733 | 7690 | 10/15/20 |
| 500536274 | 7690 | 10/15/20 |
| 500534964 | 7690 | 10/15/20 |
| 500534966 | 7690 | 10/15/20 |
| 500539656 | 7690 | 10/15/20 |
| 500539688 | 7690 | 10/15/20 |
| 500539658 | 7690 | 10/15/20 |
| 500534965 | 7690 | 10/15/20 |
| 500539735 | 7690 | 10/15/20 |
| 500534974 | 7690 | 10/15/20 |
| 500538557 | 7690 | 10/15/20 |
| 500534971 | 7690 | 10/15/20 |
| 500534953 | 7690 | 10/15/20 |
| 500539667 | 7690 | 10/15/20 |
| 500539734 | 7690 | 10/15/20 |
| 500538558 | 7690 | 10/15/20 |
| 500539740 | 7690 | 10/15/20 |
| 500539710 | 7690 | 10/15/20 |
| 500539709 | 7690 | 10/15/20 |
| 500539712 | 7690 | 10/15/20 |
| 500539719 | 7690 | 10/15/20 |
| 500539725 | 7690 | 10/15/20 |
| 500538526 | 7690 | 10/15/20 |
| 500539705 | 7690 | 10/15/20 |
| 500536273 | 7690 | 10/15/20 |
| 500539701 | 7690 | 10/15/20 |
| 500538533 | 7690 | 10/15/20 |
| 500539706 | 7690 | 10/15/20 |
| 500539690 | 7690 | 10/15/20 |
| 500539704 | 7690 | 10/15/20 |
| 500538543 | 7690 | 10/15/20 |
| 500539721 | 7690 | 10/15/20 |
| 500539714 | 7690 | 10/15/20 |
| 500539737 | 7690 | 10/15/20 |
| 500539660 | 7690 | 10/15/20 |
| 500538560 | 7690 | 10/15/20 |
| 500534975 | 7690 | 10/15/20 |
| 500539666 | 7690 | 10/15/20 |
| 500539708 | 7690 | 10/15/20 |
| 500539707 | 7690 | 10/15/20 |
| 500536275 | 7690 | 10/15/20 |
| 500539689 | 7690 | 10/15/20 |

| | | |
|---|---|---|
| 500539668 | 7690 | 10/15/20 |
| 500539669 | 7690 | 10/15/20 |
| 500534969 | 7690 | 10/15/20 |
| 500534963 | 7690 | 10/15/20 |
| 500534954 | 7690 | 10/15/20 |
| 500539713 | 7690 | 10/15/20 |
| 500539715 | 7690 | 10/15/20 |
| 500538546 | 7690 | 10/15/20 |
| 500539717 | 7690 | 10/15/20 |
| 500539718 | 7690 | 10/15/20 |
| 500538547 | 7690 | 10/15/20 |
| 500539659 | 7690 | 10/15/20 |
| 500539720 | 7690 | 10/15/20 |
| 500538541 | 7690 | 10/15/20 |
| 500539703 | 7690 | 10/15/20 |
| 500539702 | 7690 | 10/15/20 |
| 500534967 | 7690 | 10/15/20 |
| 500539654 | 7690 | 10/15/20 |
| 500534970 | 7690 | 10/15/20 |
| 500534960 | 7690 | 10/15/20 |
| 500534959 | 7690 | 10/15/20 |
| 500539711 | 7690 | 10/15/20 |
| 500539716 | 7690 | 10/15/20 |
| 500538548 | 7690 | 10/15/20 |
| 500539665 | 7690 | 10/15/20 |
| 500534957 | 7690 | 10/15/20 |
| 500534958 | 7690 | 10/15/20 |
| 500534956 | 7690 | 10/15/20 |
| 500534955 | 7690 | 10/15/20 |
| 500539674 | 7690 | 10/15/20 |
| 500539663 | 7690 | 10/15/20 |
| 500539664 | 7690 | 10/15/20 |
| 500539661 | 7690 | 10/15/20 |
| 500538559 | 7690 | 10/15/20 |
| 500539670 | 7690 | 10/15/20 |
| 500539673 | 7690 | 10/15/20 |
| 500538538 | 7690 | 10/15/20 |
| 500538549 | 7690 | 10/15/20 |
| 500538550 | 7690 | 10/15/20 |
| 500534952 | 7690 | 10/15/20 |
| 500538535 | 7690 | 10/15/20 |
| 500538542 | 7690 | 10/15/20 |
| 500539723 | 7690 | 10/15/20 |
| 500539724 | 7690 | 10/15/20 |
| 500538527 | 7690 | 10/15/20 |
| 500538528 | 7690 | 10/15/20 |
| 500534951 | 7690 | 10/15/20 |
| 500538536 | 7690 | 10/15/20 |

| | | |
|---|---|---|
| 500538537 | 7690 | 10/15/20 |
| 500539662 | 7690 | 10/15/20 |
| 500534972 | 7690 | 10/15/20 |
| 500539655 | 7690 | 10/15/20 |
| | | |
| 500530470 | 7690 | 10/16/20 |
| 500530469 | 7690 | 10/16/20 |
| 500442847 | 7690 | 10/16/20 |
| 500442849 | 7690 | 10/16/20 |
| 500442848 | 7690 | 10/16/20 |
| 500442830 | 7690 | 10/16/20 |
| 500442846 | 7690 | 10/16/20 |
| 500530466 | 7690 | 10/16/20 |
| 500530465 | 7690 | 10/16/20 |
| 500530463 | 7690 | 10/16/20 |
| 500530454 | 7690 | 10/16/20 |
| 500530451 | 7690 | 10/16/20 |
| 500530450 | 7690 | 10/16/20 |
| 500530458 | 7690 | 10/16/20 |
| 500530462 | 7690 | 10/16/20 |
| 500530464 | 7690 | 10/16/20 |
| 500442752 | 7690 | 10/16/20 |
| 500530444 | 7690 | 10/16/20 |
| 500530442 | 7690 | 10/16/20 |
| 500530443 | 7690 | 10/16/20 |
| 500530447 | 7690 | 10/16/20 |
| 500530473 | 7690 | 10/16/20 |
| 500530474 | 7690 | 10/16/20 |
| 500530771 | 7690 | 10/16/20 |
| 500442837 | 7690 | 10/16/20 |
| 500530762 | 7690 | 10/16/20 |
| 500530760 | 7690 | 10/16/20 |
| 500442845 | 7690 | 10/16/20 |
| 500530878 | 7690 | 10/16/20 |
| 500442844 | 7690 | 10/16/20 |
| 500530877 | 7690 | 10/16/20 |
| 500530436 | 7690 | 10/16/20 |
| 500530430 | 7690 | 10/16/20 |
| 500442850 | 7690 | 10/16/20 |
| 500530889 | 7690 | 10/16/20 |
| 500530886 | 7690 | 10/16/20 |
| 500530887 | 7690 | 10/16/20 |
| 500530888 | 7690 | 10/16/20 |
| 500530885 | 7690 | 10/16/20 |
| 500530884 | 7690 | 10/16/20 |
| 500530883 | 7690 | 10/16/20 |
| 500530882 | 7690 | 10/16/20 |
| 500530881 | 7690 | 10/16/20 |

| | | |
|---|---|---|
| 500530900 | 7690 | 10/16/20 |
| 500530468 | 7690 | 10/16/20 |
| 500530457 | 7690 | 10/16/20 |
| 500530756 | 7690 | 10/16/20 |
| 500530452 | 7690 | 10/16/20 |
| 500530456 | 7690 | 10/16/20 |
| 500530895 | 7690 | 10/16/20 |
| 500530437 | 7690 | 10/16/20 |
| 500530435 | 7690 | 10/16/20 |
| 500530438 | 7690 | 10/16/20 |
| 500530434 | 7690 | 10/16/20 |
| 500530894 | 7690 | 10/16/20 |
| 500530892 | 7690 | 10/16/20 |
| 500530880 | 7690 | 10/16/20 |
| 500530891 | 7690 | 10/16/20 |
| 500530433 | 7690 | 10/16/20 |
| 500530429 | 7690 | 10/16/20 |
| 500530428 | 7690 | 10/16/20 |
| 500530448 | 7690 | 10/16/20 |
| 500530774 | 7690 | 10/16/20 |
| 500530775 | 7690 | 10/16/20 |
| 500530767 | 7690 | 10/16/20 |
| 500530753 | 7690 | 10/16/20 |
| 500530773 | 7690 | 10/16/20 |
| 500530769 | 7690 | 10/16/20 |
| 500530772 | 7690 | 10/16/20 |
| 500530459 | 7690 | 10/16/20 |
| 500530453 | 7690 | 10/16/20 |
| 500530455 | 7690 | 10/16/20 |
| 500530893 | 7690 | 10/16/20 |
| 500530755 | 7690 | 10/16/20 |
| 500530766 | 7690 | 10/16/20 |
| 500530890 | 7690 | 10/16/20 |
| 500530763 | 7690 | 10/16/20 |
| 500530770 | 7690 | 10/16/20 |
| 500530752 | 7690 | 10/16/20 |
| 500530764 | 7690 | 10/16/20 |
| 500530765 | 7690 | 10/16/20 |
| 500530768 | 7690 | 10/16/20 |
| 500530439 | 7690 | 10/16/20 |
| 500530432 | 7690 | 10/16/20 |
| 500530440 | 7690 | 10/16/20 |
| 500530441 | 7690 | 10/16/20 |
| 500530461 | 7690 | 10/16/20 |
| 500530449 | 7690 | 10/16/20 |
| 500530824 | 7690 | 10/16/20 |
| 500530460 | 7690 | 10/16/20 |
| 500530467 | 7690 | 10/16/20 |

| | | |
|---|---|---|
| 500530757 | 7690 | 10/16/20 |
| 500530758 | 7690 | 10/16/20 |
| 500530761 | 7690 | 10/16/20 |
| 500530754 | 7690 | 10/16/20 |
| 500530751 | 7690 | 10/16/20 |
| 500530445 | 7690 | 10/16/20 |
| 500530471 | 7690 | 10/16/20 |
| 500530431 | 7690 | 10/16/20 |
| 500530472 | 7690 | 10/16/20 |
| | | |
| 500442842 | 7690 | 10/17/20 |
| 500442838 | 7690 | 10/17/20 |
| 500442840 | 7690 | 10/17/20 |
| 500442839 | 7690 | 10/17/20 |
| 500530759 | 7690 | 10/17/20 |
| 500530874 | 7690 | 10/17/20 |
| 500530876 | 7690 | 10/17/20 |
| 500530897 | 7690 | 10/17/20 |
| 500530898 | 7690 | 10/17/20 |
| 500442836 | 7690 | 10/17/20 |
| 500530475 | 7690 | 10/17/20 |
| 500530899 | 7690 | 10/17/20 |
| 500442829 | 7690 | 10/17/20 |
| 500530825 | 7690 | 10/17/20 |
| 500442833 | 7690 | 10/17/20 |
| 500442841 | 7690 | 10/17/20 |
| 500442843 | 7690 | 10/17/20 |
| 500442835 | 7690 | 10/17/20 |
| 500530862 | 7690 | 10/17/20 |
| 500530446 | 7690 | 10/17/20 |

# ASAP

**LADR**

**Invoice No.:** CR-5

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/18/2020-10/24/2020

| Description | | Qty | Unit | Rate/Unit | Total |
|---|---|---|---|---|---|
| **Removal of Hazardous Limbs** | | 124.00 | EA | $35.00 | $ 4,340.00 |
| **Removal of Hazardous Trees** | **6"-12"** | | EA | $20.00 | $ - |
| **Removal of Hazardous Trees** | **13"-23"** | | EA | $70.00 | $ - |
| **Removal of Hazardous Trees** | **24"-36"** | | EA | $100.00 | $ - |
| **Removal of Hazardous Trees** | **37"+** | | EA | $190.00 | $ - |
| *See Backup Documentation Attached* | | | **SUB TOTAL** | | $ 4,340.00 |
| *10% RETAINAGE* | | | | | $ 434.00 |
| | | | | **TOTAL DUE:** | **$ 3,906.00** |

| Ticket Number | Truck Numl | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500555477 | 7927 | | | | | | 10/19/20 |
| 500548106 | 7927 | | | | | | 10/19/20 |
| 500551235 | 7927 | | | | | | 10/19/20 |
| 500548101 | 7927 | | | | | | 10/19/20 |
| 500555479 | 7927 | | | | | | 10/19/20 |
| 500555480 | 7927 | | | | | | 10/19/20 |
| 500548105 | 7927 | | | | | | 10/19/20 |
| 500548113 | 7927 | | | | | | 10/19/20 |
| 500555454 | 7927 | | | | | | 10/19/20 |
| 500555489 | 7927 | | | | | | 10/19/20 |
| 500555484 | 7927 | | | | | | 10/19/20 |
| 500555486 | 7927 | | | | | | 10/19/20 |
| 500555498 | 7927 | | | | | | 10/19/20 |
| 500551238 | 7927 | | | | | | 10/19/20 |
| 500555492 | 7927 | | | | | | 10/19/20 |
| 500555457 | 7927 | | | | | | 10/19/20 |
| 500555497 | 7927 | | | | | | 10/19/20 |
| 500555491 | 7927 | | | | | | 10/19/20 |
| 500551237 | 7927 | | | | | | 10/19/20 |
| 500555478 | 7927 | | | | | | 10/19/20 |
| 500551247 | 7927 | | | | | | 10/19/20 |
| 500551250 | 7927 | | | | | | 10/19/20 |
| 500548112 | 7927 | | | | | | 10/19/20 |
| 500555495 | 7927 | | | | | | 10/19/20 |
| 500551249 | 7927 | | | | | | 10/19/20 |
| 500555499 | 7927 | | | | | | 10/19/20 |
| 500555500 | 7927 | | | | | | 10/19/20 |
| 500555488 | 7927 | | | | | | 10/19/20 |
| 500555487 | 7927 | | | | | | 10/19/20 |
| 500551244 | 7927 | | | | | | 10/19/20 |
| 500551245 | 7927 | | | | | | 10/19/20 |
| 500555458 | 7927 | | | | | | 10/19/20 |
| 500551239 | 7927 | | | | | | 10/19/20 |
| 500548109 | 7927 | | | | | | 10/19/20 |
| 500548102 | 7927 | | | | | | 10/19/20 |
| 500548103 | 7927 | | | | | | 10/19/20 |
| 500551236 | 7927 | | | | | | 10/19/20 |
| 500548108 | 7927 | | | | | | 10/19/20 |
| 500548115 | 7927 | | | | | | 10/19/20 |
| 500548107 | 7927 | | | | | | 10/19/20 |
| 500555496 | 7927 | | | | | | 10/19/20 |
| 500548104 | 7927 | | | | | | 10/19/20 |
| 500555490 | 7927 | | | | | | 10/19/20 |
| 500555482 | 7927 | | | | | | 10/19/20 |
| 500551240 | 7927 | | | | | | 10/19/20 |
| 500551241 | 7927 | | | | | | 10/19/20 |
| 500548110 | 7927 | | | | | | 10/19/20 |

| | | |
|---|---|---|
| 500555481 | 7927 | 10/19/20 |
| 500551248 | 7927 | 10/19/20 |
| 500555459 | 7927 | 10/19/20 |
| 500555456 | 7927 | 10/19/20 |
| 500555485 | 7927 | 10/19/20 |
| 500555493 | 7927 | 10/19/20 |
| 500551246 | 7927 | 10/19/20 |
| 500555494 | 7927 | 10/19/20 |
| 500555483 | 7927 | 10/19/20 |
| 500555455 | 7927 | 10/19/20 |
| 500551242 | 7927 | 10/19/20 |
| 500551243 | 7927 | 10/19/20 |
| 500548111 | 7927 | 10/19/20 |
| 500548114 | 7927 | 10/19/20 |
| 500551226 | 7927 | 10/19/20 |
| | | |
| 500544490 | 7927 | 10/24/20 |
| 500545275 | 7927 | 10/24/20 |
| 500542777 | 7927 | 10/24/20 |
| 500545272 | 7927 | 10/24/20 |
| 500542780 | 7927 | 10/24/20 |
| 500542092 | 7927 | 10/24/20 |
| 500542094 | 7927 | 10/24/20 |
| 500542098 | 7927 | 10/24/20 |
| 500545263 | 7927 | 10/24/20 |
| 500542089 | 7927 | 10/24/20 |
| 500542778 | 7927 | 10/24/20 |
| 500542788 | 7927 | 10/24/20 |
| 500545259 | 7927 | 10/24/20 |
| 500545274 | 7927 | 10/24/20 |
| 500542783 | 7927 | 10/24/20 |
| 500542795 | 7927 | 10/24/20 |
| 500542794 | 7927 | 10/24/20 |
| 500542796 | 7927 | 10/24/20 |
| 500542797 | 7927 | 10/24/20 |
| 500542798 | 7927 | 10/24/20 |
| 500542800 | 7927 | 10/24/20 |
| 500545260 | 7927 | 10/24/20 |
| 500545254 | 7927 | 10/24/20 |
| 500542786 | 7927 | 10/24/20 |
| 500542080 | 7927 | 10/24/20 |
| 500542099 | 7927 | 10/24/20 |
| 500542789 | 7927 | 10/24/20 |
| 500542776 | 7927 | 10/24/20 |
| 500545261 | 7927 | 10/24/20 |
| 500545264 | 7927 | 10/24/20 |
| 500545269 | 7927 | 10/24/20 |
| 500545265 | 7927 | 10/24/20 |

| | | |
|---|---|---|
| 500542799 | 7927 | 10/24/20 |
| 500542784 | 7927 | 10/24/20 |
| 500542787 | 7927 | 10/24/20 |
| 500545267 | 7927 | 10/24/20 |
| 500545271 | 7927 | 10/24/20 |
| 500545255 | 7927 | 10/24/20 |
| 500545266 | 7927 | 10/24/20 |
| 500542782 | 7927 | 10/24/20 |
| 500545257 | 7927 | 10/24/20 |
| 500545258 | 7927 | 10/24/20 |
| 500545262 | 7927 | 10/24/20 |
| 500542781 | 7927 | 10/24/20 |
| 500542097 | 7927 | 10/24/20 |
| 500542100 | 7927 | 10/24/20 |
| 500542078 | 7927 | 10/24/20 |
| 500542079 | 7927 | 10/24/20 |
| 500544492 | 7927 | 10/24/20 |
| 500542077 | 7927 | 10/24/20 |
| 500542076 | 7927 | 10/24/20 |
| 500542790 | 7927 | 10/24/20 |
| 500542093 | 7927 | 10/24/20 |
| 500542793 | 7927 | 10/24/20 |
| 500542785 | 7927 | 10/24/20 |
| 500542791 | 7927 | 10/24/20 |
| 500545273 | 7927 | 10/24/20 |
| 500545268 | 7927 | 10/24/20 |
| 500545270 | 7927 | 10/24/20 |
| 500542792 | 7927 | 10/24/20 |
| 500542779 | 7927 | 10/24/20 |
| 500545256 | 7927 | 10/24/20 |

# ELI (ASAP)

**LADR**

**Invoice No.:** CR-5

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/18/2020-10/24/2020

| Description | | Qty | Unit | Rate/Unit | Total | |
|---|---|---|---|---|---|---|
| Removal of Hazardous Limbs | | 379.00 | EA | $35.00 | $ | 13,265.00 |
| Removal of Hazardous Trees | 6"-12" | | EA | $20.00 | $ | - |
| Removal of Hazardous Trees | 13"-23" | | EA | $70.00 | $ | - |
| Removal of Hazardous Trees | 24"-36" | | EA | $100.00 | $ | - |
| Removal of Hazardous Trees | 37"+ | | EA | $190.00 | $ | - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ | 13,265.00 |
| *10% RETAINAGE* | | | | | $ | 1,326.50 |
| | | | | **TOTAL DUE:** | **$** | **11,938.50** |

| Ticket Number | Truck Numl | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500428601 | 7690 | | | | | | 10/18/20 |
| 500428602 | 7690 | | | | | | 10/18/20 |
| 500428609 | 7690 | | | | | | 10/18/20 |
| 500428608 | 7690 | | | | | | 10/18/20 |
| 500428606 | 7690 | | | | | | 10/18/20 |
| 500428604 | 7690 | | | | | | 10/18/20 |
| 500428607 | 7690 | | | | | | 10/18/20 |
| 500428603 | 7690 | | | | | | 10/18/20 |
| 500428605 | 7690 | | | | | | 10/18/20 |
| | | | | | | | |
| 500530975 | 7690 | | | | | | 10/19/20 |
| 500536871 | 7690 | | | | | | 10/19/20 |
| 500530929 | 7690 | | | | | | 10/19/20 |
| 500530930 | 7690 | | | | | | 10/19/20 |
| 500530933 | 7690 | | | | | | 10/19/20 |
| 500530932 | 7690 | | | | | | 10/19/20 |
| 500536872 | 7690 | | | | | | 10/19/20 |
| 500530931 | 7690 | | | | | | 10/19/20 |
| 500536873 | 7690 | | | | | | 10/19/20 |
| 500530928 | 7690 | | | | | | 10/19/20 |
| 500536860 | 7690 | | | | | | 10/19/20 |
| 500532707 | 7690 | | | | | | 10/19/20 |
| 500530968 | 7690 | | | | | | 10/19/20 |
| 500536440 | 7690 | | | | | | 10/19/20 |
| 500536441 | 7690 | | | | | | 10/19/20 |
| 500530969 | 7690 | | | | | | 10/19/20 |
| 500536439 | 7690 | | | | | | 10/19/20 |
| 500530972 | 7690 | | | | | | 10/19/20 |
| 500530971 | 7690 | | | | | | 10/19/20 |
| 500530970 | 7690 | | | | | | 10/19/20 |
| 500532725 | 7690 | | | | | | 10/19/20 |
| 500530973 | 7690 | | | | | | 10/19/20 |
| 500532724 | 7690 | | | | | | 10/19/20 |
| 500530974 | 7690 | | | | | | 10/19/20 |
| 500532723 | 7690 | | | | | | 10/19/20 |
| 500530927 | 7690 | | | | | | 10/19/20 |
| 500530958 | 7690 | | | | | | 10/19/20 |
| 500530959 | 7690 | | | | | | 10/19/20 |
| 500530955 | 7690 | | | | | | 10/19/20 |
| 500532706 | 7690 | | | | | | 10/19/20 |
| 500532705 | 7690 | | | | | | 10/19/20 |
| 500536445 | 7690 | | | | | | 10/19/20 |
| 500536443 | 7690 | | | | | | 10/19/20 |
| 500530964 | 7690 | | | | | | 10/19/20 |
| 500530961 | 7690 | | | | | | 10/19/20 |
| 500536447 | 7690 | | | | | | 10/19/20 |
| 500536449 | 7690 | | | | | | 10/19/20 |

| | | |
|---|---|---|
| 500536448 | 7690 | 10/19/20 |
| 500530966 | 7690 | 10/19/20 |
| 500530965 | 7690 | 10/19/20 |
| 500536444 | 7690 | 10/19/20 |
| 500530960 | 7690 | 10/19/20 |
| 500536442 | 7690 | 10/19/20 |
| 500530962 | 7690 | 10/19/20 |
| 500536446 | 7690 | 10/19/20 |
| 500530957 | 7690 | 10/19/20 |
| 500530967 | 7690 | 10/19/20 |
| 500530926 | 7690 | 10/19/20 |
| 500536875 | 7690 | 10/19/20 |
| 500536874 | 7690 | 10/19/20 |
| 500530963 | 7690 | 10/19/20 |
| | | |
| 500552692 | 7690 | 10/20/20 |
| 500552694 | 7690 | 10/20/20 |
| 500530482 | 7690 | 10/20/20 |
| 500530492 | 7690 | 10/20/20 |
| 500552699 | 7690 | 10/20/20 |
| 500552696 | 7690 | 10/20/20 |
| 500530493 | 7690 | 10/20/20 |
| 500552086 | 7690 | 10/20/20 |
| 500553775 | 7690 | 10/20/20 |
| 500552085 | 7690 | 10/20/20 |
| 500552088 | 7690 | 10/20/20 |
| 500552695 | 7690 | 10/20/20 |
| 500552697 | 7690 | 10/20/20 |
| 500552698 | 7690 | 10/20/20 |
| 500552083 | 7690 | 10/20/20 |
| 500530491 | 7690 | 10/20/20 |
| 500530480 | 7690 | 10/20/20 |
| 500552693 | 7690 | 10/20/20 |
| 500530488 | 7690 | 10/20/20 |
| 500552087 | 7690 | 10/20/20 |
| 500552679 | 7690 | 10/20/20 |
| 500552678 | 7690 | 10/20/20 |
| 500553754 | 7690 | 10/20/20 |
| 500552725 | 7690 | 10/20/20 |
| 500530495 | 7690 | 10/20/20 |
| 500553773 | 7690 | 10/20/20 |
| 500552700 | 7690 | 10/20/20 |
| 500530490 | 7690 | 10/20/20 |
| 500530489 | 7690 | 10/20/20 |
| 500552093 | 7690 | 10/20/20 |
| 500530483 | 7690 | 10/20/20 |
| 500530487 | 7690 | 10/20/20 |
| 500530481 | 7690 | 10/20/20 |

| | | |
|---|---|---|
| 500530497 | 7690 | 10/20/20 |
| 500553760 | 7690 | 10/20/20 |
| 500552680 | 7690 | 10/20/20 |
| 500552691 | 7690 | 10/20/20 |
| 500553751 | 7690 | 10/20/20 |
| 500552084 | 7690 | 10/20/20 |
| 500552690 | 7690 | 10/20/20 |
| 500552747 | 7690 | 10/20/20 |
| 500553757 | 7690 | 10/20/20 |
| 500553756 | 7690 | 10/20/20 |
| 500553774 | 7690 | 10/20/20 |
| 500553755 | 7690 | 10/20/20 |
| 500552677 | 7690 | 10/20/20 |
| 500552686 | 7690 | 10/20/20 |
| 500552090 | 7690 | 10/20/20 |
| 500552089 | 7690 | 10/20/20 |
| 500552094 | 7690 | 10/20/20 |
| 500552079 | 7690 | 10/20/20 |
| 500530496 | 7690 | 10/20/20 |
| 500552081 | 7690 | 10/20/20 |
| 500552098 | 7690 | 10/20/20 |
| 500552082 | 7690 | 10/20/20 |
| 500552080 | 7690 | 10/20/20 |
| 500552097 | 7690 | 10/20/20 |
| 500530498 | 7690 | 10/20/20 |
| 500553759 | 7690 | 10/20/20 |
| 500553758 | 7690 | 10/20/20 |
| 500553761 | 7690 | 10/20/20 |
| 500552676 | 7690 | 10/20/20 |
| 500552687 | 7690 | 10/20/20 |
| 500553765 | 7690 | 10/20/20 |
| 500552689 | 7690 | 10/20/20 |
| 500552100 | 7690 | 10/20/20 |
| 500530485 | 7690 | 10/20/20 |
| 500552750 | 7690 | 10/20/20 |
| 500530776 | 7690 | 10/20/20 |
| 500530779 | 7690 | 10/20/20 |
| 500530781 | 7690 | 10/20/20 |
| 500530782 | 7690 | 10/20/20 |
| 500552077 | 7690 | 10/20/20 |
| 500552078 | 7690 | 10/20/20 |
| 500530780 | 7690 | 10/20/20 |
| 500530499 | 7690 | 10/20/20 |
| 500538529 | 7690 | 10/20/20 |
| 500530783 | 7690 | 10/20/20 |
| 500552076 | 7690 | 10/20/20 |
| 500530784 | 7690 | 10/20/20 |
| 500530801 | 7690 | 10/20/20 |

| | | |
|---|---|---|
| 500530777 | 7690 | 10/20/20 |
| 500530477 | 7690 | 10/20/20 |
| 500530478 | 7690 | 10/20/20 |
| 500552096 | 7690 | 10/20/20 |
| 500552748 | 7690 | 10/20/20 |
| 500552749 | 7690 | 10/20/20 |
| 500552685 | 7690 | 10/20/20 |
| 500538073 | 7690 | 10/20/20 |
| 500552681 | 7690 | 10/20/20 |
| 500553764 | 7690 | 10/20/20 |
| 500552684 | 7690 | 10/20/20 |
| 500552683 | 7690 | 10/20/20 |
| 500552688 | 7690 | 10/20/20 |
| 500552724 | 7690 | 10/20/20 |
| 500530479 | 7690 | 10/20/20 |
| 500530484 | 7690 | 10/20/20 |
| 500552092 | 7690 | 10/20/20 |
| 500530494 | 7690 | 10/20/20 |
| 500530486 | 7690 | 10/20/20 |
| 500553752 | 7690 | 10/20/20 |
| 500553762 | 7690 | 10/20/20 |
| 500553753 | 7690 | 10/20/20 |
| 500530802 | 7690 | 10/20/20 |
| 500552091 | 7690 | 10/20/20 |
| 500530500 | 7690 | 10/20/20 |
| 500552099 | 7690 | 10/20/20 |
| 500552095 | 7690 | 10/20/20 |
| 500530803 | 7690 | 10/20/20 |
| 500530778 | 7690 | 10/20/20 |
| | | |
| 500553804 | 7690 | 10/21/20 |
| 500553802 | 7690 | 10/21/20 |
| 500553767 | 7690 | 10/21/20 |
| 500553766 | 7690 | 10/21/20 |
| 500553772 | 7690 | 10/21/20 |
| 500553771 | 7690 | 10/21/20 |
| 500553768 | 7690 | 10/21/20 |
| 500553763 | 7690 | 10/21/20 |
| 500553803 | 7690 | 10/21/20 |
| 500553809 | 7690 | 10/21/20 |
| 500553817 | 7690 | 10/21/20 |
| 500553807 | 7690 | 10/21/20 |
| 500552507 | 7690 | 10/21/20 |
| 500552506 | 7690 | 10/21/20 |
| 500553769 | 7690 | 10/21/20 |
| 500552504 | 7690 | 10/21/20 |
| 500530836 | 7690 | 10/21/20 |
| 500530829 | 7690 | 10/21/20 |

| | | |
|---|---|---|
| 500530839 | 7690 | 10/21/20 |
| 500530838 | 7690 | 10/21/20 |
| 500552511 | 7690 | 10/21/20 |
| 500530840 | 7690 | 10/21/20 |
| 500552513 | 7690 | 10/21/20 |
| 500530834 | 7690 | 10/21/20 |
| 500530848 | 7690 | 10/21/20 |
| 500530846 | 7690 | 10/21/20 |
| 500530828 | 7690 | 10/21/20 |
| 500530845 | 7690 | 10/21/20 |
| 500530844 | 7690 | 10/21/20 |
| 500530843 | 7690 | 10/21/20 |
| 500530841 | 7690 | 10/21/20 |
| 500553813 | 7690 | 10/21/20 |
| 500553816 | 7690 | 10/21/20 |
| 500553822 | 7690 | 10/21/20 |
| 500553818 | 7690 | 10/21/20 |
| 500553811 | 7690 | 10/21/20 |
| 500552512 | 7690 | 10/21/20 |
| 500552520 | 7690 | 10/21/20 |
| 500552518 | 7690 | 10/21/20 |
| 500552514 | 7690 | 10/21/20 |
| 500552510 | 7690 | 10/21/20 |
| 500552524 | 7690 | 10/21/20 |
| 500552515 | 7690 | 10/21/20 |
| 500552501 | 7690 | 10/21/20 |
| 500552503 | 7690 | 10/21/20 |
| 500552516 | 7690 | 10/21/20 |
| 500552517 | 7690 | 10/21/20 |
| 500552502 | 7690 | 10/21/20 |
| 500552505 | 7690 | 10/21/20 |
| 500553806 | 7690 | 10/21/20 |
| 500530835 | 7690 | 10/21/20 |
| 500530815 | 7690 | 10/21/20 |
| 500530810 | 7690 | 10/21/20 |
| 500530816 | 7690 | 10/21/20 |
| 500530804 | 7690 | 10/21/20 |
| 500530806 | 7690 | 10/21/20 |
| 500530807 | 7690 | 10/21/20 |
| 500530808 | 7690 | 10/21/20 |
| 500530817 | 7690 | 10/21/20 |
| 500530814 | 7690 | 10/21/20 |
| 500530812 | 7690 | 10/21/20 |
| 500530813 | 7690 | 10/21/20 |
| 500530811 | 7690 | 10/21/20 |
| 500530809 | 7690 | 10/21/20 |
| 500530819 | 7690 | 10/21/20 |
| 500530818 | 7690 | 10/21/20 |

| | | |
|---|---|---|
| 500530823 | 7690 | 10/21/20 |
| 500530830 | 7690 | 10/21/20 |
| 500530805 | 7690 | 10/21/20 |
| 500530831 | 7690 | 10/21/20 |
| 500530832 | 7690 | 10/21/20 |
| 500530837 | 7690 | 10/21/20 |
| 500530833 | 7690 | 10/21/20 |
| 500530822 | 7690 | 10/21/20 |
| 500530849 | 7690 | 10/21/20 |
| 500530847 | 7690 | 10/21/20 |
| 500530842 | 7690 | 10/21/20 |
| 500552519 | 7690 | 10/21/20 |
| 500552522 | 7690 | 10/21/20 |
| 500552509 | 7690 | 10/21/20 |
| 500552508 | 7690 | 10/21/20 |
| 500552525 | 7690 | 10/21/20 |
| 500530827 | 7690 | 10/21/20 |
| 500530850 | 7690 | 10/21/20 |
| 500552521 | 7690 | 10/21/20 |
| 500553820 | 7690 | 10/21/20 |
| 500553805 | 7690 | 10/21/20 |
| 500530826 | 7690 | 10/21/20 |
| 500553810 | 7690 | 10/21/20 |
| 500553814 | 7690 | 10/21/20 |
| 500553815 | 7690 | 10/21/20 |
| 500553808 | 7690 | 10/21/20 |
| 500553821 | 7690 | 10/21/20 |
| 500553824 | 7690 | 10/21/20 |
| 500553825 | 7690 | 10/21/20 |
| 500553823 | 7690 | 10/21/20 |
| 500553819 | 7690 | 10/21/20 |
| 500553812 | 7690 | 10/21/20 |
| 500552523 | 7690 | 10/21/20 |
| | | |
| 500544683 | 7690 | 10/22/20 |
| 500544682 | 7690 | 10/22/20 |
| 500543947 | 7690 | 10/22/20 |
| 500543942 | 7690 | 10/22/20 |
| 500543941 | 7690 | 10/22/20 |
| 500543925 | 7690 | 10/22/20 |
| 500543950 | 7690 | 10/22/20 |
| 500544684 | 7690 | 10/22/20 |
| 500543949 | 7690 | 10/22/20 |
| 500543948 | 7690 | 10/22/20 |
| 500543946 | 7690 | 10/22/20 |
| 500543945 | 7690 | 10/22/20 |
| 500543944 | 7690 | 10/22/20 |
| 500543943 | 7690 | 10/22/20 |

| | | |
|---|---|---|
| 500544696 | 7690 | 10/22/20 |
| 500547247 | 7690 | 10/22/20 |
| 500547249 | 7690 | 10/22/20 |
| 500547248 | 7690 | 10/22/20 |
| 500544695 | 7690 | 10/22/20 |
| 500544692 | 7690 | 10/22/20 |
| 500547243 | 7690 | 10/22/20 |
| 500544694 | 7690 | 10/22/20 |
| 500544693 | 7690 | 10/22/20 |
| 500547246 | 7690 | 10/22/20 |
| 500547245 | 7690 | 10/22/20 |
| 500544690 | 7690 | 10/22/20 |
| 500544689 | 7690 | 10/22/20 |
| 500547242 | 7690 | 10/22/20 |
| 500544691 | 7690 | 10/22/20 |
| 500547240 | 7690 | 10/22/20 |
| 500542803 | 7690 | 10/22/20 |
| 500542804 | 7690 | 10/22/20 |
| 500542801 | 7690 | 10/22/20 |
| 500542802 | 7690 | 10/22/20 |
| 500547239 | 7690 | 10/22/20 |
| 500542818 | 7690 | 10/22/20 |
| 500544718 | 7690 | 10/22/20 |
| 500544717 | 7690 | 10/22/20 |
| 500544716 | 7690 | 10/22/20 |
| 500542816 | 7690 | 10/22/20 |
| 500542817 | 7690 | 10/22/20 |
| 500544714 | 7690 | 10/22/20 |
| 500544750 | 7690 | 10/22/20 |
| 500550091 | 7690 | 10/22/20 |
| 500550090 | 7690 | 10/22/20 |
| 500544709 | 7690 | 10/22/20 |
| 500550089 | 7690 | 10/22/20 |
| 500544710 | 7690 | 10/22/20 |
| 500544711 | 7690 | 10/22/20 |
| 500550088 | 7690 | 10/22/20 |
| 500542825 | 7690 | 10/22/20 |
| 500542823 | 7690 | 10/22/20 |
| 500542822 | 7690 | 10/22/20 |
| 500542824 | 7690 | 10/22/20 |
| 500542821 | 7690 | 10/22/20 |
| 500544712 | 7690 | 10/22/20 |
| 500542820 | 7690 | 10/22/20 |
| 500544713 | 7690 | 10/22/20 |
| 500542819 | 7690 | 10/22/20 |
| 500547244 | 7690 | 10/22/20 |
| 500542809 | 7690 | 10/22/20 |
| 500542811 | 7690 | 10/22/20 |

| | | |
|---|---|---|
| 500544706 | 7690 | 10/22/20 |
| 500544719 | 7690 | 10/22/20 |
| 500542815 | 7690 | 10/22/20 |
| 500544720 | 7690 | 10/22/20 |
| 500542814 | 7690 | 10/22/20 |
| 500542808 | 7690 | 10/22/20 |
| 500542807 | 7690 | 10/22/20 |
| 500544722 | 7690 | 10/22/20 |
| 500544721 | 7690 | 10/22/20 |
| 500542805 | 7690 | 10/22/20 |
| 500544723 | 7690 | 10/22/20 |
| 500542806 | 7690 | 10/22/20 |
| 500544725 | 7690 | 10/22/20 |
| 500544724 | 7690 | 10/22/20 |
| 500547241 | 7690 | 10/22/20 |
| 500547229 | 7690 | 10/22/20 |
| 500544688 | 7690 | 10/22/20 |
| 500544697 | 7690 | 10/22/20 |
| 500544686 | 7690 | 10/22/20 |
| 500544687 | 7690 | 10/22/20 |
| 500547250 | 7690 | 10/22/20 |
| 500544685 | 7690 | 10/22/20 |
| 500547226 | 7690 | 10/22/20 |
| 500544738 | 7690 | 10/22/20 |
| 500544726 | 7690 | 10/22/20 |
| 500550097 | 7690 | 10/22/20 |
| 500544744 | 7690 | 10/22/20 |
| 500544743 | 7690 | 10/22/20 |
| 500544742 | 7690 | 10/22/20 |
| 500544741 | 7690 | 10/22/20 |
| 500550096 | 7690 | 10/22/20 |
| 500550093 | 7690 | 10/22/20 |
| 500544748 | 7690 | 10/22/20 |
| 500544745 | 7690 | 10/22/20 |
| 500550094 | 7690 | 10/22/20 |
| 500550095 | 7690 | 10/22/20 |
| 500544747 | 7690 | 10/22/20 |
| 500544746 | 7690 | 10/22/20 |
| 500550092 | 7690 | 10/22/20 |
| 500544749 | 7690 | 10/22/20 |
| 500550087 | 7690 | 10/22/20 |
| 500544707 | 7690 | 10/22/20 |
| 500544708 | 7690 | 10/22/20 |
| 500544739 | 7690 | 10/22/20 |
| 500544740 | 7690 | 10/22/20 |
| 500542812 | 7690 | 10/22/20 |
| 500542813 | 7690 | 10/22/20 |
| 500542810 | 7690 | 10/22/20 |

| | | |
|---|---|---|
| 500545426 | 7690 | 10/24/20 |
| 500545427 | 7690 | 10/24/20 |
| 500545432 | 7690 | 10/24/20 |
| 500545433 | 7690 | 10/24/20 |
| 500545435 | 7690 | 10/24/20 |
| 500545434 | 7690 | 10/24/20 |
| 500540929 | 7690 | 10/24/20 |
| 500540928 | 7690 | 10/24/20 |
| 500540926 | 7690 | 10/24/20 |
| 500545431 | 7690 | 10/24/20 |
| 500545430 | 7690 | 10/24/20 |
| 500545429 | 7690 | 10/24/20 |
| 500545428 | 7690 | 10/24/20 |
| 500540927 | 7690 | 10/24/20 |

# ASAP

**LADR**

**Invoice No.:** CR-6

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/25/2020-10/31/2020

| Description | | Qty | Unit | Rate/Unit | Total | |
|---|---|---|---|---|---|---|
| Removal of Hazardous Limbs | | 164.00 | EA | $35.00 | $ | 5,740.00 |
| Removal of Hazardous Trees | 6"-12" | | EA | $20.00 | $ | - |
| Removal of Hazardous Trees | 13"-23" | | EA | $70.00 | $ | - |
| Removal of Hazardous Trees | 24"-36" | | EA | $100.00 | $ | - |
| Removal of Hazardous Trees | 37"+ | | EA | $190.00 | $ | - |
| *See Backup Documentation Attached* | | | **SUB TOTAL** | | $ | 5,740.00 |
| *10% RETAINAGE* | | | | | $ | 574.00 |
| | | | | **TOTAL DUE:** | **$** | **5,166.00** |

| Ticket Number | Truck Number | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500540309 | 7927 | | | | | | 10/25/20 |
| 500540308 | 7927 | | | | | | 10/25/20 |
| 500540307 | 7927 | | | | | | 10/25/20 |
| 500540306 | 7927 | | | | | | 10/25/20 |
| 500540304 | 7927 | | | | | | 10/25/20 |
| 500540305 | 7927 | | | | | | 10/25/20 |
| 500540303 | 7927 | | | | | | 10/25/20 |
| 500540302 | 7927 | | | | | | 10/25/20 |
| 500540301 | 7927 | | | | | | 10/25/20 |
| 500540319 | 7927 | | | | | | 10/25/20 |
| 500540318 | 7927 | | | | | | 10/25/20 |
| 500540317 | 7927 | | | | | | 10/25/20 |
| 500540316 | 7927 | | | | | | 10/25/20 |
| 500540315 | 7927 | | | | | | 10/25/20 |
| 500540314 | 7927 | | | | | | 10/25/20 |
| 500540313 | 7927 | | | | | | 10/25/20 |
| 500540312 | 7927 | | | | | | 10/25/20 |
| 500540311 | 7927 | | | | | | 10/25/20 |
| 500540310 | 7927 | | | | | | 10/25/20 |
| 500545035 | 7927 | | | | | | 10/25/20 |
| 500545034 | 7927 | | | | | | 10/25/20 |
| 500545033 | 7927 | | | | | | 10/25/20 |
| 500545032 | 7927 | | | | | | 10/25/20 |
| 500540325 | 7927 | | | | | | 10/25/20 |
| 500540324 | 7927 | | | | | | 10/25/20 |
| 500540323 | 7927 | | | | | | 10/25/20 |
| 500540322 | 7927 | | | | | | 10/25/20 |
| 500540321 | 7927 | | | | | | 10/25/20 |
| 500540320 | 7927 | | | | | | 10/25/20 |
| 500545045 | 7927 | | | | | | 10/25/20 |
| 500545044 | 7927 | | | | | | 10/25/20 |
| 500545043 | 7927 | | | | | | 10/25/20 |
| 500545042 | 7927 | | | | | | 10/25/20 |
| 500545041 | 7927 | | | | | | 10/25/20 |
| 500545040 | 7927 | | | | | | 10/25/20 |
| 500545039 | 7927 | | | | | | 10/25/20 |
| 500545038 | 7927 | | | | | | 10/25/20 |
| 500545037 | 7927 | | | | | | 10/25/20 |
| 500545036 | 7927 | | | | | | 10/25/20 |
| 500545055 | 7927 | | | | | | 10/25/20 |
| 500545054 | 7927 | | | | | | 10/25/20 |
| 500545053 | 7927 | | | | | | 10/25/20 |
| 500545052 | 7927 | | | | | | 10/25/20 |
| 500545051 | 7927 | | | | | | 10/25/20 |
| 500545050 | 7927 | | | | | | 10/25/20 |
| 500545049 | 7927 | | | | | | 10/25/20 |
| 500545048 | 7927 | | | | | | 10/25/20 |

| | | |
|---|---|---|
| 500545047 | 7927 | 10/25/20 |
| 500545046 | 7927 | 10/25/20 |
| 500545065 | 7927 | 10/25/20 |
| 500545064 | 7927 | 10/25/20 |
| 500545063 | 7927 | 10/25/20 |
| 500545062 | 7927 | 10/25/20 |
| 500545061 | 7927 | 10/25/20 |
| 500545060 | 7927 | 10/25/20 |
| 500545059 | 7927 | 10/25/20 |
| 500545058 | 7927 | 10/25/20 |
| 500545057 | 7927 | 10/25/20 |
| 500545056 | 7927 | 10/25/20 |
| 500545074 | 7927 | 10/25/20 |
| 500545075 | 7927 | 10/25/20 |
| 500545073 | 7927 | 10/25/20 |
| 500545072 | 7927 | 10/25/20 |
| 500545071 | 7927 | 10/25/20 |
| 500545070 | 7927 | 10/25/20 |
| 500545069 | 7927 | 10/25/20 |
| 500545068 | 7927 | 10/25/20 |
| 500545067 | 7927 | 10/25/20 |
| 500545066 | 7927 | 10/25/20 |
| 500554180 | 7927 | 10/25/20 |
| 500554179 | 7927 | 10/25/20 |
| 500554178 | 7927 | 10/25/20 |
| 500554177 | 7927 | 10/25/20 |
| 500554176 | 7927 | 10/25/20 |
| 500555825 | 7927 | 10/25/20 |
| 500555824 | 7927 | 10/25/20 |
| 500555823 | 7927 | 10/25/20 |
| 500555822 | 7927 | 10/25/20 |
| 500555821 | 7927 | 10/25/20 |
| 500555820 | 7927 | 10/25/20 |
| 500555819 | 7927 | 10/25/20 |
| 500555818 | 7927 | 10/25/20 |
| 500555817 | 7927 | 10/25/20 |
| 500555816 | 7927 | 10/25/20 |
| 500555815 | 7927 | 10/25/20 |
| 500555814 | 7927 | 10/25/20 |
| 500555813 | 7927 | 10/25/20 |
| 500555812 | 7927 | 10/25/20 |
| 500555811 | 7927 | 10/25/20 |
| 500555810 | 7927 | 10/25/20 |
| 500555809 | 7927 | 10/25/20 |
| 500555808 | 7927 | 10/25/20 |
| 500555807 | 7927 | 10/25/20 |
| 500555806 | 7927 | 10/25/20 |
| 500555805 | 7927 | 10/25/20 |

| | | |
|---|---|---|
| 500555804 | 7927 | 10/25/20 |
| 500555803 | 7927 | 10/25/20 |
| 500555802 | 7927 | 10/25/20 |
| 500555801 | 7927 | 10/25/20 |
| | | |
| 500549572 | 7927 | 10/27/20 |
| 500550348 | 7927 | 10/27/20 |
| 500550349 | 7927 | 10/27/20 |
| 500550345 | 7927 | 10/27/20 |
| 500549562 | 7927 | 10/27/20 |
| 500549561 | 7927 | 10/27/20 |
| 500549560 | 7927 | 10/27/20 |
| 500620995 | 7927 | 10/27/20 |
| 500620993 | 7927 | 10/27/20 |
| 500620994 | 7927 | 10/27/20 |
| 500549592 | 7927 | 10/27/20 |
| 500620980 | 7927 | 10/27/20 |
| 500620979 | 7927 | 10/27/20 |
| 500549554 | 7927 | 10/27/20 |
| 500620976 | 7927 | 10/27/20 |
| 500549570 | 7927 | 10/27/20 |
| 500620977 | 7927 | 10/27/20 |
| 500549568 | 7927 | 10/27/20 |
| 500549571 | 7927 | 10/27/20 |
| 500549594 | 7927 | 10/27/20 |
| 500620990 | 7927 | 10/27/20 |
| 500620998 | 7927 | 10/27/20 |
| 500620989 | 7927 | 10/27/20 |
| 500549591 | 7927 | 10/27/20 |
| 500620992 | 7927 | 10/27/20 |
| 500620988 | 7927 | 10/27/20 |
| 500620987 | 7927 | 10/27/20 |
| 500620984 | 7927 | 10/27/20 |
| 500620985 | 7927 | 10/27/20 |
| 500620978 | 7927 | 10/27/20 |
| 500549575 | 7927 | 10/27/20 |
| 500549593 | 7927 | 10/27/20 |
| 500549564 | 7927 | 10/27/20 |
| 500549559 | 7927 | 10/27/20 |
| 500549598 | 7927 | 10/27/20 |
| 500549596 | 7927 | 10/27/20 |
| 500549595 | 7927 | 10/27/20 |
| 500620991 | 7927 | 10/27/20 |
| 500549551 | 7927 | 10/27/20 |
| 500549574 | 7927 | 10/27/20 |
| 500549567 | 7927 | 10/27/20 |
| 500621000 | 7927 | 10/27/20 |
| 500549555 | 7927 | 10/27/20 |

| | | |
|---|---|---|
| 500549563 | 7927 | 10/27/20 |
| 500620986 | 7927 | 10/27/20 |
| 500549553 | 7927 | 10/27/20 |
| 500549569 | 7927 | 10/27/20 |
| 500549556 | 7927 | 10/27/20 |
| 500550346 | 7927 | 10/27/20 |
| 500549573 | 7927 | 10/27/20 |
| 500550344 | 7927 | 10/27/20 |
| 500549558 | 7927 | 10/27/20 |
| 500549599 | 7927 | 10/27/20 |
| 500550086 | 7927 | 10/27/20 |
| 500550347 | 7927 | 10/27/20 |
| 500550350 | 7927 | 10/27/20 |
| 500620982 | 7927 | 10/27/20 |
| 500620981 | 7927 | 10/27/20 |
| 500620997 | 7927 | 10/27/20 |
| 500549566 | 7927 | 10/27/20 |
| 500620983 | 7927 | 10/27/20 |
| 500620996 | 7927 | 10/27/20 |
| 500549565 | 7927 | 10/27/20 |
| 500549552 | 7927 | 10/27/20 |
| 500549557 | 7927 | 10/27/20 |
| 500620999 | 7927 | 10/27/20 |

# ELI (ASAP)

**LADR**

**Invoice No.:** CR-6

**L.A Disaster relief LLC**
**102 Whispering Pines Trail**
**Interlachen, Fl 32148**
**386-350-0105 Phone**

**Contract Number:** RFB# PUR0820-040-18524

Cedar Rapids, IA - August 10, 2020 Derecho

**Period Covering:** 10/25/2020-10/31/2020

| Description | | Qty | Unit | Rate/Unit | Total |
|---|---|---|---|---|---|
| Removal of Hazardous Limbs | | 85.00 | EA | $35.00 | $ 2,975.00 |
| Removal of Hazardous Trees | 6"-12" | | EA | $20.00 | $ - |
| Removal of Hazardous Trees | 13"-23" | | EA | $70.00 | $ - |
| Removal of Hazardous Trees | 24"-36" | | EA | $100.00 | $ - |
| Removal of Hazardous Trees | 37"+ | | EA | $190.00 | $ - |
| *See Backup Documentation Attached* | | | | **SUB TOTAL** | $ 2,975.00 |
| *10% RETAINAGE* | | | | | $ 297.50 |
| | | | | **TOTAL DUE:** | **$ 2,677.50** |

| Ticket Number | Truck Numl | Sub Code | Project ID | Load Monit | Load LAT | Load LONG | Load Date |
|---|---|---|---|---|---|---|---|
| 500541430 | 7690 | | | | | | 10/25/20 |
| 500549601 | 7690 | | | | | | 10/25/20 |
| 500541429 | 7690 | | | | | | 10/25/20 |
| 500541428 | 7690 | | | | | | 10/25/20 |
| 500541427 | 7690 | | | | | | 10/25/20 |
| 500541426 | 7690 | | | | | | 10/25/20 |
| 500541440 | 7690 | | | | | | 10/25/20 |
| 500541439 | 7690 | | | | | | 10/25/20 |
| 500541438 | 7690 | | | | | | 10/25/20 |
| 500541437 | 7690 | | | | | | 10/25/20 |
| 500541436 | 7690 | | | | | | 10/25/20 |
| 500541435 | 7690 | | | | | | 10/25/20 |
| 500541434 | 7690 | | | | | | 10/25/20 |
| 500541433 | 7690 | | | | | | 10/25/20 |
| 500541432 | 7690 | | | | | | 10/25/20 |
| 500541431 | 7690 | | | | | | 10/25/20 |
| 500541450 | 7690 | | | | | | 10/25/20 |
| 500541449 | 7690 | | | | | | 10/25/20 |
| 500541448 | 7690 | | | | | | 10/25/20 |
| 500541447 | 7690 | | | | | | 10/25/20 |
| 500541446 | 7690 | | | | | | 10/25/20 |
| 500541445 | 7690 | | | | | | 10/25/20 |
| 500541444 | 7690 | | | | | | 10/25/20 |
| 500541443 | 7690 | | | | | | 10/25/20 |
| 500541442 | 7690 | | | | | | 10/25/20 |
| 500541441 | 7690 | | | | | | 10/25/20 |
| 500549600 | 7690 | | | | | | 10/25/20 |
| 500549589 | 7690 | | | | | | 10/25/20 |
| 500549588 | 7690 | | | | | | 10/25/20 |
| 500549587 | 7690 | | | | | | 10/25/20 |
| 500549586 | 7690 | | | | | | 10/25/20 |
| 500549585 | 7690 | | | | | | 10/25/20 |
| 500549584 | 7690 | | | | | | 10/25/20 |
| 500549583 | 7690 | | | | | | 10/25/20 |
| 500549582 | 7690 | | | | | | 10/25/20 |
| 500549581 | 7690 | | | | | | 10/25/20 |
| 500549580 | 7690 | | | | | | 10/25/20 |
| 500549579 | 7690 | | | | | | 10/25/20 |
| 500549578 | 7690 | | | | | | 10/25/20 |
| 500549577 | 7690 | | | | | | 10/25/20 |
| 500549576 | 7690 | | | | | | 10/25/20 |
| 500549625 | 7690 | | | | | | 10/25/20 |
| 500549624 | 7690 | | | | | | 10/25/20 |
| 500549623 | 7690 | | | | | | 10/25/20 |
| 500549622 | 7690 | | | | | | 10/25/20 |
| 500549621 | 7690 | | | | | | 10/25/20 |
| 500549620 | 7690 | | | | | | 10/25/20 |

| | | |
|---|---|---|
| 500549619 | 7690 | 10/25/20 |
| 500549618 | 7690 | 10/25/20 |
| 500549617 | 7690 | 10/25/20 |
| 500549616 | 7690 | 10/25/20 |
| 500549615 | 7690 | 10/25/20 |
| 500549614 | 7690 | 10/25/20 |
| 500549613 | 7690 | 10/25/20 |
| 500549612 | 7690 | 10/25/20 |
| 500549611 | 7690 | 10/25/20 |
| 500549610 | 7690 | 10/25/20 |
| 500549609 | 7690 | 10/25/20 |
| 500549608 | 7690 | 10/25/20 |
| 500549607 | 7690 | 10/25/20 |
| 500549606 | 7690 | 10/25/20 |
| 500549605 | 7690 | 10/25/20 |
| 500549604 | 7690 | 10/25/20 |
| 500549603 | 7690 | 10/25/20 |
| 500549602 | 7690 | 10/25/20 |
| 500553986 | 7690 | 10/27/20 |
| 500543505 | 7690 | 10/27/20 |
| 500553985 | 7690 | 10/27/20 |
| 500541075 | 7690 | 10/27/20 |
| 500553987 | 7690 | 10/27/20 |
| 500553998 | 7690 | 10/27/20 |
| 500541069 | 7690 | 10/27/20 |
| 500543503 | 7690 | 10/27/20 |
| 500543905 | 7690 | 10/27/20 |
| 500541066 | 7690 | 10/27/20 |
| 500553990 | 7690 | 10/27/20 |
| 500553993 | 7690 | 10/27/20 |
| 500541064 | 7690 | 10/27/20 |
| 500553992 | 7690 | 10/27/20 |
| 500541065 | 7690 | 10/27/20 |
| 500553991 | 7690 | 10/27/20 |
| 500553989 | 7690 | 10/27/20 |
| 500553988 | 7690 | 10/27/20 |
| 500541061 | 7690 | 10/27/20 |
| 500541063 | 7690 | 10/27/20 |
| 500541067 | 7690 | 10/27/20 |
| 500541062 | 7690 | 10/27/20 |